# EXHIBIT "A" TO THE AFFIDAVIT OF DALE C. KERESTER

Lynch, Brewer, Hoffman & Fink, LLP
101 Federal Street, 22nd Floor
Boston, MA  02110

Georto, Inc.                                                      July 29, 2004
2980 McFarlane Road                        Account No:     24225-0000M
Suite 202                                  Statement No:          36402
Miami  FL  33133

Attn: Attn:  James Hawkins

General

|  |  | Hours |  |
|---|---|---|---|
| 04/21/2004 DCK | No charge:  Tc with James Hawkins regarding ▮▮▮▮ Receipt and review of email regarding access to documents. (2.50 hours) | 0.50 | n/c |
| 04/22/2004 DCK | No charge:  Review of documents, including GEC environmental report, reliance letters, and related documents. Conf with James Hawkins regarding ▮▮▮▮▮ (3.00 hours) | 3.00 | n/c |
| 04/26/2004 DCK | Continue review of electronic file information regarding demolition debris and related issues.  Review hard copy of appraisal.  Work on letter to Yasi/Gateman regarding demand/notice.  Tcs and emails with James Hawkins regarding ▮▮▮ Revise letter and issue same.  Emails with James Hawkins regarding ▮▮▮▮ Work on identification of appropriate expert. Voicemail message to Attny Yasi regarding faxed letter. | 6.50 | 1,625.00 |
| 04/27/2004 DCK | Tc from William Gateman.  Tc message to Attny Yasi regarding letter.  Update James Hawkins regarding ▮▮▮ Work on identification of engineering expert. | 0.25 | 62.50 |
| 04/28/2004 DCK | Emails with James Hawkins regarding ▮▮▮▮ | | |

Georto, Inc.

General

Account No:
Statement No:

(Continued)
July 29, 2004
24225-0000M
36402

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | ███████████. Letter to Attny Yasi regarding status of representation. Tc with Gateman regarding letter verifying that he is not represented by counsel. Receipt of letter. Tc with Gateman regarding condition of property and as to Gateman's statements that he directed Robert's demolition to leave debris in the property. Tcs to potential experts. |  | 1.50 | 375.00 |
| 04/29/2004 DCK | Tc with Griffin Engineering re: potential engagement, engineering issues, and related matters. Email to James Hawkins regarding ████Communications as to identification of additional experts. Tcs with Hobb, Ross Engineering. |  | 0.50 | 125.00 |
| 04/30/2004 DCK | Work on identification of expert engineer. Tc with Charles Nickerson regarding suitability of demolition debris and related issues. Emails with James Hawkins regarding ████Tc from William Gateman regarding request for settlement demand. Tc with James Hawkins regarding same. |  | 0.75 | 187.50 |
| 05/05/2004 DCK | Review emails and proposed engagement letter for engineer. Tc with James Hawkins regarding████████ |  | 0.25 | 62.50 |
| 05/06/2004 DCK | Review of file documentation regarding debris and foundation issues. Tc with Bill Gateman regarding status of settlement discussions. |  | 0.50 | 125.00 |
| 05/07/2004 DCK | Tc with James H. and with engineer to discuss scope of work and related issues. Review documentation (GEC report, etc.) regarding statements as to replacement fill. |  | 0.50 | 125.00 |
| 05/10/2004 DCK | No charge: Review bid and related information from PM. Email from James Hawkins regarding ██████ |  | 0.25 | n/c |

Georto, Inc.

General

(Continued)
July 29, 2004
Account No:  24225-0000M
Statement No:      36402

|  |  | Hours |  |
|---|---|---|---|
| 05/27/2004 DCK | Tc with James Hawkins as to ███████ | 0.25 | 62.50 |
| 06/21/2004 DCK | Tc with Bill Gateman regarding cost of removal of demolition material.  Emails with James regarding ███ | 0.25 | 62.50 |
|  | For Current Services Rendered | 11.25 | 2,812.50 |

Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Dale C. Kerester | 11.25 | $250.00 | $2,812.50 |

| Telefax Expenses |  | 5.00 |
|---|---|---|
| Postage Expenses |  | 4.42 |
| Total Expenses Thru 06/30/2004 |  | 9.42 |
| Total Current Work |  | 2,821.92 |
| Balance Due |  | $2,821.92 |

Lynch, Brewer, Hoffman & Fink, LLP
101 Federal Street, 22nd Floor
Boston, MA 02110

Georto, Inc.
2980 McFarlane Road
Suite 202
Miami FL 33133

October 05, 2004
Account No.:    24225-0001M
Statement No:    37218

Attn: Attn: James Hawkins

Claims Against Gateman

Previous Balance

$2,821.92

| Date | | Description | Hours | |
|---|---|---|---|---|
| 07/01/2004 | DCK | Work on preparation of Verified Complaint and support for claims. | 2.50 | 625.00 |
| 07/02/2004 | DCK | Work on Verified Complaint. | 2.00 | 500.00 |
| 07/07/2004 | DCK | Work on Verified Complaint. | 1.50 | 375.00 |
| 07/08/2004 | DCK | Continue work on draft Verified Complaint. | 1.50 | 375.00 |
| 07/09/2004 | DCK | Continue work on draft Verified complaint. Email same to James H. | 2.50 | 625.00 |
| 07/12/2004 | DCK | Lengthy tc with James H. regarding ██████████ Work on same. | 1.25 | 312.50 |
| 07/16/2004 | DCK | Continue work on revisions to Complaint. Begin review of client emails. Email revised Complaint to James H. | 1.50 | 375.00 |

Georto, Inc.

(Continued)

October 05, 2004

Claims Against Gateman

Account No.:  24225-0001M
Statement No:                37218

| Date | | | Hours | |
|---|---|---|---|---|
| 07/17/2004 | DKF | online research re: Gateman title holdings. | | |
| 07/19/2004 | DCK | Review and analysis of client emails re: claims and re: automatic disclosure obligations. | 0.75 | 93.75 |
| 07/20/2004 | DCK | Continue review of client email documents. Receipt and review of Declaration of Trust. Registry title information, and related documents. | 1.50 | 375.00 |
| 07/21/2004 | DCK | Tc message to Attny Bill Dimento re Shapiro litigation. Tc with James H. regarding ███████ Forward redlined version to James. Work on Complaint. | 2.00 | 500.00 |
| 07/24/2004 | DKF | Additional online title work re. Gateman/Trust. | 1.50 | 375.00 |
| 07/26/2004 | DCK | Review James' comments as to draft Complaint. Lengthy tc with James H. regarding ██████████ Begin work on additional changes to Complaint. | 0.75 | 93.75 |
| 07/27/2004 | DCK | Work on revisions to Complaint.  Email revised draft to James H. Review DEP regulations re solid waste and dumping. | 1.25 | 312.50 |
| 07/28/2004 | DCK | Continue review of DEP regulations and enforcement actions re solid waste and dumping. Prepare and send information to James H.  Tc with James H. re ████████ Tc messages to Clay Collins and Attorney Bill Pimento.  Email to James H. re same.  Revise Complaint. | 1.00 | 250.00 |
| 07/29/2004 | DCK | Lengthy tc with Clay Collins re communications with Bill | 1.00 | 250.00 |

Georto, Inc.

(Continued)
October 05, 2004

Claims Against Gateman

Account No.:   24225-0001M
Statement No:         37218

| | | | Hours | |
|---|---|---|---|---|
| | Gateman and related issues. Email to James re ██████ Review emails from Clay Collins. | | 0.75 | 187.50 |
| 07/30/2004 DCK | Prepare revisions to Complaint.  Email same to James H. Tc with James re ████████████ | | 0.75 | 187.50 |
| 07/31/2004 TJC | Cw DCK re: solid waste issue. | | 0.25 | 58.75 |
| 08/03/2004 DCK | Review additional emails received from James H. | | 0.25 | 62.50 |
| 08/04/2004 DCK | Prepare Complaint for filing. Email to James H. regarding ████████████████████  Tc with James █████████ H. regarding ████ | | 0.50 | 125.00 |
| 08/05/2004 DCK | Review three additional emails and attachments (including indemnification to Key Bank re environmental issues) received from James H.  Work on additional revisions to Complaint.  Prepare complaint, civil action cover sheet, category sheet, and corporate disclosure for filing with U.S. District Court. Letter to constable re service of Complaint. Email to James H. regarding ██████ | | 2.00 | 500.00 |
| 08/09/2004 DCK | Tc with James Hawkins re ████████. Follow up as to same. | | 0.25 | 62.50 |
| 08/13/2004 DCK | No Charge:  Review of proof of service. Email to James H. re same. (0.25) | | 0.25 | n/c |
| 08/17/2004 DCK | Tc from William Gateman re response to complaint and as to possibility of settlement. | | 0.25 | 62.50 |
| 08/18/2004 DCK | Emails with James re ██████████████████ | | | |

Georto, Inc.

(Continued)
October 05, 2004

Claims Against Gateman

Account No.:    24225-0001M
Statement No:    37218

| | | Hours | |
|---|---|---|---|
| 08.23.2004 DCK | ▮▮▮▮▮ | 0.25 | 62.50 |
| | Tc with James H. re ▮▮▮▮▮▮▮ | | |
| | ▮▮▮▮▮  Letter to Gateman re response to complaint. | 0.25 | 62.50 |
| 08.31.2004 DCK | Tc from Gateman's counsel, Alan Miller, re response to complaint. Review biographical information re counsel. Email to James H. re same. | | |
| | For Current Services Rendered | 0.25 | 62.50 |
| | | 28.25 | 6,871.25 |

### Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Thomas J. Clemens | 0.25 | $235.00 | $58.75 |
| Dale C. Kerester | 26.50 | 250.00 | 6,625.00 |
| Daniel K. Fink | 1.50 | 125.00 | 187.50 |

| | |
|---|---|
| Messenger Expense | |
| Total Expenses Thru 08.31.2004 | 10.00 |
| | 10.00 |
| Telephone Charges | |
| Filing Fees | 0.12 |
| Service of Process Fees | 150.00 |
| Total Advances Thru 08/31/2004 | 40.00 |
| | 190.12 |
| Total Current Work | |
| | 7,071.37 |
| 08.13.2004  Fee Payment | |
| 08.13.2004  Expense Payment | -2,812.50 |
| Total Payments | -9.42 |
| | -2,821.92 |
| Balance Due | |
| | $7,071.37 |

Lynch, Brewer, Hoffman & Fink, LLP
101 Federal Street, 22nd Floor
Boston, MA 02110

Georto, Inc.
2980 McFarlane Road
Suite 202
Miami FL 33133

November 11, 2004
Account No.:    24225-0001M
Statement No:    38155

Attn: Attn: James Hawkins

Claims Against Gateman

|  |  |  |  |  |
|---|---|---|---|---|
| Previous Balance |  |  |  | $7,071.37 |
| 09/01/2004 DCK | Receipt and review of Gateman's answer and third party complaint. Obtain New Hampshire corporate filing for Roberts Dismantling.   Letter to James re ▮▮▮▮ |  | Hours 0.50 | 125.00 |
| 09/09/2004 DCK | Tc with James H. re ▮▮▮▮▮▮▮▮ |  | 0.25 | 62.50 |
| 10/04/2004 DCK | Address automatic disclosure requirements. Tc with James H. regarding ▮▮▮▮▮▮ |  | 0.25 | 62.50 |
| 10/27/2004 DCK | Address status of document production and compliance with automatic disclosure obligations. Email to James H. regarding ▮▮▮ |  | 0.25 | 62.50 |
|  | For Current Services Rendered |  | 1.25 | 312.50 |

Recapitulation

| Timekeeper Dale C. Kerester | Hours 1.25 | Hourly Rate $250.00 | Total $312.50 |
|---|---|---|---|

Telephone Charges

0.11

Georto, Inc.

Claims Against Gateman

(Continued)
November 11, 2004
Account No.:    24225-0001M
Statement No:    38155

Total Advances Thru 10/31/2004                                   0.11

Total Current Work                                            312.61

Balance Due                                               $7,383.98

Lynch, Brewer, Hoffman & Fink, LLP
101 Federal Street, 2nd Floor
Boston, MA 02110

Georto, Inc.
2980 McFarlane Road
Suite 202
Miami FL 33133

Attn: Attn: James Hawkins

General

|  | April 28, 2005 |
| Account No.: | 24225-0000M |
| Statement No: | 40269 |

| Date | | | Hours | |
|------|--|--|-------|--|
| 11/02/2004 | DCK | Tc with James H. regarding ████████████ | 0.25 | 62.50 |
| 11/04/2004 | DCK | Tc with James H. regarding ████████████ | 0.25 | 62.50 |
| 11/05/2004 | DCK | Receipt and preliminary review of documents for automatic disclosure. Email with James H. re ████████ | 0.25 | 62.50 |
| 12/14/2004 | DCK | Tc with Attny Miller regarding service of third party complaint on Roberts Corporation and regarding exchange of document production. Email to James H. regarding ████ | 0.25 | 62.50 |
| 12/21/2004 | DCK | Receipt and review of electronic filing of Third-Party Defendant's Answer (without referenced exhibit). Letter to James H. regarding ████ | 0.25 | 62.50 |
| 12/29/2004 | DCK | Receipt and review of electronic copy of Third Party Defendant's Amended Answer, including attached contract | | |

Georto, Inc.

(Continued)

General

Account No.:   April 28, 2005
Statement No:   24225-0000M
40269

| | | Hours | |
|---|---|---|---|
| | and invoices. Identification of substantive changes re affirmative defenses. Letter to James H. regarding ▮▮▮▮▮ | 0.50 | 125.00 |
| 01/10/2005 DCK | No charge: Tc message to Attny Miller regarding exchange of documents. | 0.25 | n/c |
| 01/11/2005 DCK | Receipt and review of Gateman's reply to counterclaim. Email to James H. regarding ▮▮▮▮▮▮▮▮ | 0.25 | 62.50 |
| 01/14/2005 DCK | Work on automatic disclosures, including identification of witnesses with potentially discoverable information, documents, etc. Review documents for privileged material and content in anticipation of production. | 6.00 | 1,500.00 |
| 01/17/2005 DCK | Continue work on automatic disclosures and review of documents for privileged material and content. | 4.50 | 1,125.00 |
| 01/28/2005 DCK | Tc from James Robbins (co-counsel for Gateman) regarding discovery and related issues. Email to James H. regarding ▮▮▮▮ Tc with James H. regarding ▮▮▮▮ Prepare documents for bates stamping / production. | 3.00 | 750.00 |
| 02/02/2005 DCK | Continue work on disclosure regarding claimed damages. Prepare additional documents for production, including nearly four hundred pages of emails. Revise automatic disclosures. Email same to James H. Tc with James H. regarding ▮▮▮▮▮▮ Revise draft. | 6.25 | 1,562.50 |
| 02/03/2005 DCK | Prepare additional documents for production. Tc to Jordan Shapiro re attny files. Emails re additional documents. | 0.50 | 125.00 |
| 02/08/2005 DCK | Revise and finalize Plaintiff's Automatic Disclosures. Tc message to Gateman's counsel regarding same. Tc message | | |

Georto, Inc.

(Continued)
April 28, 2005
Account No.:    24225-0000M
Statement No:    40269

General

| | | | Hours | |
|---|---|---|---|---|
| | | to Judge Gertner's clerk regarding case status and related issues. | 0.50 | 125.00 |
| 02/10/2005 | DCK | Receipt of closing binder documents and include in document production. | 0.25 | 62.50 |
| 02/11/2005 | DCK | Receipt and review of additional emails.  Prepare for production. | 0.50 | 125.00 |
| | KIM | No charge: Review re: discovery request with D. Kerester. | 0.25 | n/c |
| 02/17/2005 | KIM | No charge: Review pleadings and selected documents in preparation for discovery drafting | 1.50 | n/c |
| | KIM | Draft interrogatories | 0.50 | 80.00 |
| 02/18/2005 | KIM | Draft  interrogatories and document production requests. | 2.25 | 360.00 |
| 02/22/2005 | KIM | Edit and revise interrogatories and document production requests. | 1.50 | 240.00 |
| 02/24/2005 | DCK | Lengthy tc with Attny Jim Robbin re claims, defenses, and exchange of documents. Prepare email to James H. re ██████ Locate July 7, 2003 fax from Yasi to James H. re Family Dollar P&S and representation contained therein for follow up to discussion with Attny Robbins. | 0.50 | 125.00 |
| 03/10/2005 | DCK | No charge: Tc message to Attny Robbins regarding meeting for automatic disclosure exchange. | 0.25 | n/c |
| 03/11/2005 | DCK | Tc message to Attny Robbins re meeting for exchange of documents. Work on revisions to discovery requests directed to Gateman, including interrogatories and request for production of documents. | 1.00 | 250.00 |

Georto, Inc.

(Continued)
April 28, 2005

| | | |
|---|---|---|
| Account No.: | 24225-0000M |
| Statement No: | 40269 |

General

| | | | Hours | |
|---|---|---|---|---|
| 03/15/2005 | | | | |
| | DCK | Tc to Judge Gertner's clerk reiterating request for scheduling conference.  Letter to counsel re conference meeting. Receipt of electronic notice as to scheduling conference.  Tc with Attny Dickison (Roberts Corp. counsel) re exchange of documents and related issues. Emails with James H. re ▆▆▆▆▆ | 0.50 | 125.00 |
| | | For Current Services Rendered | 29.75 | 7,055.00 |

### Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Dale C. Kerester | 25.50 | $250.00 | $6,375.00 |
| Karin I. McEwen | 4.25 | 160.00 | 680.00 |

| | | |
|---|---|---|
| 02/15/2005 | In-House Photocopying Expenses | 4.20 |
| | In-House Photocopying Expenses | 4.20 |
| 03/15/2005 | Telefax Expenses | 1.00 |
| | Telefax Expenses | 1.00 |
| | Total Expenses Thru 03/31/2005 | 5.20 |
| 01/31/2005 | Pacer Service; Pacer; (Acces to court electronic files) | 0.28 |
| | Pacer Service; | 0.28 |
| | Total Advances Thru 03/31/2005 | 0.28 |
| | Total Current Work | 7,060.48 |
| | Balance Due | $7,060.48 |

Lynch, Brewer, Hoffman & Fink, LLP
101 Federal Street, 22nd Floor
Boston, MA  02110

Georto, Inc.                                               October 18, 2005
2980 McFarlane Road                        Account No.:    24225-0001M
Suite 202                                       Statement No:              43301
Miami FL 33133

Attn: Attn:  James Hawkins


Claims Against Gateman


|  |  | Hours |  |
|---|---|---|---|
| **04/01/2005** | | | |
| DCK | Letter to counsel re automatic disclosures. | 0.25 | 62.50 |
| **04/04/2005** | | | |
| DCK | Review and redact attorney client privileged documents from production. Attend to production of documents. | 1.50 | 375.00 |
| **04/05/2005** | | | |
| DCK | Work on preparation of Joint Statement per requirements for Plaintiff under Rule 26 and per Scheduling Notice. Email same to counsel. Email to James H. re ██████████ ██████████████████ | 2.00 | 500.00 |
| **04/12/2005** | | | |
| DCK | Revise Joint Statement. Emails to counsel regarding same and re conference. Email to Attny Robbins regarding tax indemnification issue. Tc with Attny Robbins regarding same and re joint statement. Review Judge Gertner decisions for purpose of decision re magistrate consent issue. | 1.25 | 312.50 |
| **04/13/2005** | | | |
| DCK | Prepare Local Rule Certification re alternative dispute resolution.  Email same to James H. Emails with counsel re conference in accordance with scheduling notice. Forward tax indemnification correspondence to Attny Robbins. Tc with Attny Robbins re same. Continue work to identify and | | |

Georto, Inc.

October 18, 2005

Account No.:  24225-0001M
Statement No.:      43301

Claims Against Gateman

| | | Hours | |
|---|---|---|---|
| redact privileged and confidential information from document production. | | 2.00 | 500.00 |

04/14/2005
   DCK     Receipt and review of Roberts Corp's initial disclosures and corresponding documents.  Identify key documents. Letter to James H. re ▉▉▉ Tc with Attny Dickison regarding expected testimony from Roberts Corp. regarding debris and related issues. Conference with Attny Dickison and Attny Robbins in accordance with Local Rule requirements. Prepare revisions to Joint Statement. Email same to counsel for review and approval. Tc with James H. regarding ▉▉▉▉▉▉▉▉▉▉▉▉ Email to James H. re ▉▉▉ Obtain counsel's confirmation of authority re filing of Joint Statement.

        4.25     1,062.50

04/15/2005
   DCK     Emails with counsel re further revisions to Joint Statement. Finalize Joint Statement and prepare same and Certification for filing with court.  Emails with James H. regarding ▉▉▉▉▉▉▉▉▉ Verify electronic filing. Tc with Jim Robbins re filing of Gateman's certification.

        1.50     375.00

04/19/2005
   DCK     Receipt and begin review of Gateman's documents and initial disclosures.

        1.00     250.00

04/20/2005
   DCK     Continue redaction of documents for production.  Letter to counsel re document production.  Review of documents produced by Gateman.

        3.75     937.50

04/21/2005
   DCK     Continue review of Gateman's documents. Letter to James H. re same.  Review Secretary of State records regarding Jackson Gateman.  Email to James H. re ▉▉▉

        1.50     375.00

04/22/2005
   DCK     Prepare proposed confidentiality stipulation. Email same to counsel.

        0.75     187.50

Georto, Inc.

(Continued)
October 18, 2005

Claims Against Gateman

Account No.:    24225-0001M
Statement No:    43301

| | | Hours | |
|---|---|---|---|
| 04/25/2005 | | | |
| DCK | Receipt and review of Mark Dickison's proposed revisions to confidentiality stipulation. Email to Mark D. and Jim Robbins re same. Tc with Jim Robbins regarding his concerns as to proposed agreement. Prepare for scheduling conference and attend same before Judge Gertner. Conferences with counsel regarding confidentiality issues and as to discovery. | 3.00 | 750.00 |
| 05/16/2005 | | | |
| DCK | Lengthy tc with James H. regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ Review Family Dollar information regarding Clay Collins. | 1.25 | 312.50 |
| 06/09/2005 | | | |
| DCK | Emails with Attny Dickeson re discovery schedule and related issues. | 0.25 | 62.50 |
| 06/22/2005 | | | |
| DCK | Work on discovery requests. | 2.25 | 562.50 |
| 06/23/2005 | | | |
| DCK | Work on discovery requests, including requests for production of documents and interrogatories directed to Gateman. Review pleadings and automatic disclosures for use for discovery requests. Email draft requests to produce to James H. | 2.50 | 625.00 |
| 06/24/2005 | | | |
| DCK | Work on discovery requests, including revisions to requests to produce directed to Gateman, interrogatories directed to Gateman, requests to produce directed to Roberts, and notice of deposition of Gateman. Email same to James H. Revise, proof, and prepare same for service. Letter to counsel re same. | 3.25 | 812.50 |
| 07/11/2005 | | | |
| DCK | Tc with Attny Robbins office re deposition issues. | 0.25 | 62.50 |

Georto, Inc.

Account No.:    24225-0001M

Claims Against Gateman

Statement No:    43301

| Date | | Description | Hours | |
|---|---|---|---|---|
| 07/14/2005 | DCK | Work on document production subpoenas for non-parties. | 1.25 | 312.50 |
| 07/19/2005 | DCK | Lengthy tc with James H. regarding ███████. Verify status conference date. Email electronic versions of discovery requests to James. | 1.00 | 250.00 |
| 07/26/2005 | DCK | Preparation of document requests for non-party subpoenas duces tecum. | 1.50 | 375.00 |
| 07/27/2005 | DCK | Tc with Attny Robbins office re depositions. Emails with Roberts' counsel re same. | 0.25 | 62.50 |
| 07/28/2005 | DCK | Emails with Roberts counsel regarding status of Roberts document response. Tc with Roberts counsel, Mark Dickenson, re depositions and as to additional discovery. | 0.25 | 62.50 |
| 08/01/2005 | DCK | Receipt and review of Roberts response to document production requests and Roberts Interrogatories and Requests for Production of documents. Lengthy tc with Gateman's counsel regarding Gateman's deposition, depo of James H., status of Gateman's discovery responses, substantive issues regarding July 7, 2003 fax from Yasi, and related issues. Emails with Attny DIckison re scheduling of depos. Emails with James H. re same. | 0.75 | 187.50 |
| 08/19/2005 | DCK | Voicemail and letter to Attny Robbins regarding failure to comply with his discovery obligations. | 0.25 | 62.50 |
| 08/22/2005 | DCK | Tc with James Robbins regarding Rule 37 conference as to discovery owed. Also discuss deposition schedule. Tc with James Hawkins regarding case status. Email to James Robbins regarding ███████. | 0.50 | 125.00 |

Georto, Inc.

Claims Against Gateman

Account No.:    24225-0001M
Statement No:            43301

| | | | Hours | |
|---|---|---|---|---|
| 08/24/2005 | | | | |
| | DCK | Receipt and review of Gatemans Answers to Interrogatories and Responses to requests for production of documents. Initial review of additional documents. | 0.75 | 187.50 |
| 08/26/2005 | | | | |
| | DCK | Complete review of additional documents produced by Gateman. Identify exhibits to use in Gateman and Roberts depositions. Begin work on outline for deposition examination. | 3.50 | 875.00 |
| 08/27/2005 | | | | |
| | DCK | Work on outline for deposition of Gateman. | 3.75 | 937.50 |
| 08/29/2005 | | | | |
| | DCK | Continue work on preparation for depositions including Gateman.  Identify additional exhibits, and revise deposition outline.  Email from J. Hawkins regarding ▮▮▮▮ Tc with James Hawkins regarding ▮▮▮▮ | 6.50 | 1,625.00 |
| 08/30/2005 | | | | |
| | DCK | Continue preparation for deposition, including finalization of examination outline and deposition exhibits.  Take deposition of William Gateman. Conferences with counsel regarding remaining discovery issues. | 8.50 | 2,125.00 |
| 08/31/2005 | | | | |
| | DCK | Follow up to deposition and additional discovery. Tcs with James Hawkins regarding ▮▮▮▮ | 0.25 | 62.50 |
| | | For Current Services Rendered | 61.50 | 15,375.00 |

Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Dale C. Kerester | 61.50 | $250.00 | $15,375.00 |

In-House Photocopying Expenses            166.95
Messenger Expense                          14.00
Postage Expenses                           17.74

Georto, Inc.

(Continued)

October 18, 2005

Account No.:     24225-0001M

Statement No:                   43301

Claims Against Gateman

|  |  |  |
|---|---|---|
| Total Expenses Thru 08/31/2005 | | 198.69 |
| Pacer Service; | | |
| Outside Photocopying Charges; | | 0.40 |
| Delivery Fee; | | 834.91 |
| | | 24.33 |
| Total Advances Thru 08/31/2005 | | 859.64 |
| Total Current Work | | 16,433.33 |
| 06/02/2005 | Advance Payment (Payment by Roberts' counsel re: outside photocopying charges) | |
| 08/19/2005 | Advance Payment (Payment by Gateman's counsel re: outside photocopying charges) | -278.30 |
| | Total Payments | -278.30 |
| | | -556.60 |
| | Balance Due | $15,876.73 |

Lynch, Brewer, Hoffman & Fink, LLP
101 Federal Street, 22nd Floor
Boston, MA  02110

EIN: 04-2619139

Georto, Inc.
2980 McFarlane Road
Suite 202
Miami  FL  33133

Account No.:    April 12, 2006
Statement No:    24225-0001M
                 46694

Attn: James Hawkins

Claims Against Gateman

Previous Balance

$15,876.73

| Date | | | Hours | |
|---|---|---|---|---|
| 09/01/2005 | DCK | Work on responses to discovery requests. | 1.50 | 375.00 |
| 09/02/2005 | DCK | Work on responses to discovery requests. | 0.50 | 125.00 |
| 09/07/2005 | DCK | Work on answers to interrogatories. Tc with James H. re ▅▅▅▅ | 2.50 | 625.00 |
| 09/08/2005 | DCK | Continue work on answers to interrogatories.  Attend to responses to Roberts' document requests. Emails with James H. regarding | 4.00 | 1,000.00 |
| 09/09/2005 | DCK | Work on answers to Gateman's interrogatories. | 3.00 | 750.00 |
| 09/10/2005 | DCK | Continue work on answers to Gateman's answers to interrogatories, including extraction of information from document production and identification of documents pursuant to Fed. R. Civ. P. 33(d). | 6.00 | 1,500.00 |
| 09/11/2005 | DCK | Continue work on answers to Gateman's interrogatories. | 3.50 | 875.00 |
| 09/12/2005 | DCK | Work on answers to Gateman's interrogatories. Forward same to James H. via email for review. Receipt and review | | |

Georto, Inc.

Claims Against Gateman

Account No.    24225-0001M
Statement No.    46694

| | | Hours | |
|---|---|---|---|
| | of tracked changes from James H. Lengthy tc with James H. regarding ███████ Continue work on answers.  Email to James Robbins regarding status of answers and as to confirmation of deposition of James H.  Email to James H. regarding ███████ | | |
| 09/13/2005 DCK | | 3.50 | 875.00 |
| | Emails with James H. regarding ████ ██████ Work on revisions to same.  Prepare answers for service.  Work on answers to Roberts' interrogatories.   Tc from Attny Robbins' office regarding confirmation of deposition of James H. and re notice of deposition re same. | | |
| 09/14/2005 DCK | | 5.00 | 1,250.00 |
| | Work on answers to Roberts' interrogatories. | | |
| 09/15/2005 DCK | | 4.75 | 1,187.50 |
| | Continue work on answers to Roberts' interrogatories and responses to Roberts request for production of documents.  Review additional documents for potential production in response to requests.  Prepare for and meeting with James H. to prepare for deposition.  Revise answers to Roberts' interrogatories.  Revise responses to Roberts' request for production of documents.  Prepare answers and responses for service. | | |
| 09/16/2005 DCK | | 8.25 | 2,062.50 |
| | Work on production of additional documents in response to Roberts' request for production of documents (including emails re tax issue, Aaron's submittal, and miscellaneous documents).  Tcs from Attny Robbins' office re Robbins illness.  Tc with James H. re same and as to rescheduling.  Tc with Attny Robbins to confirm rescheduled date of Sept. 22.  Work on preparation of notices of deposition for GEC, Robert Stalker, Kevin Doherty, Jackson Gateman, Scott Wetherbee, and Loveland Trucking.  Prepare subpoena for GEC.  Tc with Samuel Butcher of GEC regarding documents and deposition.  Tc with Phil Morin of PM regarding deposition and trial issues.  Work on grounds for motion to compel as to Gateman's answers to interrogatories.  Email to James H. as to ███████ Email to Attny Hawkins regarding ███████ | | |
| | | 5.50 | 1,375.00 |

Georto, Inc.

(Continued)
April 12, 2006

Claims Against Gateman

Account No.:  24225-0001M
Statement No:  46694

|  |  | Hours |  |
|---|---|---|---|
| 09/19/2005<br>DCK | Work on deposition subpoenas. Emails and tc with Samuel Butcher of GEC re document production and deposition. Receipt and review of GEC notes regarding interview of Gateman. Work regarding additional deposition notices/subpoenas. | 2.00 | 500.00 |
| 09/20/2005<br>DCK | Work on preparation of additional notices of deposition and subpoenas. Attention to service thereof. Tc with constable re same. Tc from Attny Robbins' office regarding deposition scheduling. Emails with Mark Dickison re same. Lengthy tc with Phil Morin of PM re trial testimony and confirmation of agreement to testify at trial. | 2.25 | 562.50 |
| 09/21/2005<br>KIM | Certificates for motion to compel. | 0.50 | 90.00 |
| 09/22/2005<br>DCK | Work on motion to compel answers to interrogatories. Defend deposition of James H. Meetings with James H. regarding same. Conferences with counsel regarding deposition scheduling and related issues. | 8.75 | 2,187.50 |
| 09/23/2005<br>DCK | Work on motion to compel answers to interrogatories. Review documents produced by Goldman Environmental. Prepare for and interview Lauren McKinlay regarding site, debris, interview with Gateman, report, and related issues. Receipt and review of original photos taken by GEC. Emails with James H. regarding ████████ Email to Attny Robbins regarding deposition of Jackson Gateman. | 3.25 | 812.50 |
| 09/26/2005<br>DCK | Receipt and review of emails from James re Gateman depo and as to dating of photos. | 1.00 | 250.00 |
| 09/27/2005<br>DCK | Email to Attny Dickison and Attny Robbins re deposition schedule and as to related issues. Follow up as to same. Work on preparation for depositions, including exhibits and outlines for examinations. | 2.75 | 687.50 |

Georto, Inc

(Continued)
April 12, 2006

Account No.:    24225-0001M
Statement No.:    46694

Claims Against Gateman

| Date | | | Hours | |
|------|---|---|-------|---|
| 09/28/2005 | | | Hours | |
| DCK | Email to Lauren M. at GEC re deposition subpoena follow up.  Tcs with Christina E. regarding confirmation as to depositions of Stalker and Doherty.  Email to Jim Robbins re same. Tc with Scott Wetherbee's wife to confirm Wetherbee deposition.  Prepare for depositions, including work on potential exhibits and on deposition outlines.  Follow up as to dating of Georto photos. | | 7.00 | 1,750.00 |
| 09/29/2005 | | | | |
| DCK | Prepare GEC documents and pictures for production.  Letter to counsel re same. Prepare for and take deposition of Scott Wetherbee of Wetherbee Contracting.  Work on motion to compel answers to interrogatories.  Communications with James H. re ███████████████  Work on outlines for depositions of Kevin Doherty and Robert Stalker. | | 6.75 | 1,687.50 |
| 09/30/2005 | | | | |
| KIM | Edit motion to compel. | | 5.50 | 990.00 |
| DCK | Emails with Mark Dickison re production of privilege log as to document production.  Prepare for and take depositions of Kevin Doherty and Robert Stalker of Roberts Corporation. Conferences with counsel regarding discovery issues.  Work on revisions to motion to compel Gateman to answer interrogatories.  Prepare same for filing. | | 9.50 | 2,375.00 |
| 10/03/2005 | | | | |
| DCK | Work as to deposition exhibits and case files. Email to James H. regarding ███████████ Tc with James H. ███████ | | 3.50 | 875.00 |
| 10/10/2005 | | | | |
| DCK | Tc from Jim Robbins as to issue re July 7 fax from Yasi and as to discovery issues (status of production of additional documents, Robbins request for additional depositions, and related issues). | | 0.25 | 62.50 |
| 10/11/2005 | | | | |
| DCK | Identify outstanding discovery issues. Attention to deposition exhibits and transcripts. | | 0.75 | 187.50 |
| 10/12/2005 | | | | |
| DCK | Prepare privilege log re documents withheld from production on grounds of attorney client privilege and/or work product.  Email same to counsel. | | 1.50 | 375.00 |

Georto, Inc.

Claims Against Gateman

Account No.: 24225-0001M
Statement No.: 46694

| | | | Hours | |
|---|---|---|---|---|
| 10/17/2005 DCK | Work re response to Gateman's opposition to motion to compel, including identification of whether supplemental answers to interrogatories are sufficient. Identify additional issues for status conference with Judge Gertner, including response re motion to extend discovery, outstanding discovery issues, etc. Prepare for and attend conference before Judge Gertner. Conferences with Attny Robbins and Attny Dickison regarding discovery issues and trial scheduling. Emails with James H. regarding ████ ████ | | 4.00 | 1,000.00 |
| 10/18/2005 DCK | Follow up as to matters raised in conference with Judge Gertner. Email to James H. regarding ████ Letter to Scott Wetherbee regarding deposition transcript. | | 0.50 | 125.00 |
| 10/24/2005 DCK | Work on reply brief and motion for leave to file same. Attention to remaining discovery. Work on revisions to Stipulation regarding discovery. Emails with counsel regarding same. File Stipulation. | | 2.25 | 562.50 |
| 10/25/2005 DCK | Follow up as to further answers to interrogatories. Work on reply brief and motion for leave to file same. Email to Attny Robbins regarding same and need for conference. | | 1.50 | 375.00 |
| 10/26/2005 DCK | Lengthy tc with Attny Robbins regarding Gateman's further answers to interrogatories, continued deposition of Gateman, remaining depositions, warranty and fraud claims, and related issues. Follow up re same. Tc message to Judge Gertner's clerk regarding status of motion to compel. | | 1.00 | 250.00 |
| 10/27/2005 DCK | Emails with James H. regarding ████ Tc with James H. regarding ████ | | 0.25 | 62.50 |
| 11/01/2005 DCK | Tc with Attny Robbins regarding further answers to interrogatories, depositions, and related issues. Tc with | | | |

Georto, Inc.

Claims Against Gateman

| | | Hours | |
|---|---|---|---|
| | Judge Gertner's docket clerk regarding pending motion to compel.  Work on same. | 2.25 | 562.50 |
| 11/02/2005 DCK | Work on reply brief as to interrogatory answers.  Attention to outstanding discovery from Family Dollar, etc. | 0.75 | 187.50 |
| 11/03/2005 DCK | Work on motion for leave to file reply brief and on reply brief. Prepare for electronic filing with the court. | 2.75 | 687.50 |
| 11/04/2005 DCK | Review deposition transcript of James H to identify errata Emails with James H. re ▮▮▮ c with James H. re ▮▮▮ Receipt of fax copy of errata sheet. Issue same. | 1.50 | 375.00 |
| 11/08/2005 DCK | Receipt and review of Gateman's notices of deposition. | 0.25 | 62.50 |
| 11/10/2005 DCK | Tc with Family Dollar legal department attorney regarding response to document and deposition subpoena. | 0.25 | 62.50 |
| 11/11/2005 DCK | Prepare notices for continued deposition of William Gateman, deposition of Jackson Gateman, and deposition of Family Dollar.  Emails with James H. regarding ▮▮▮  Tc with Phil Morin regarding deposition and related issues.  Tc from Attny Robbins regarding deposition scheduling.  Letter re deposition notices.  Address issue re payment of expert fees for deposition notice.  Email to Attny Robbins regarding expert fees for deposition. | 0.75 | 187.50 |
| 11/15/2005 DCK | Prepare for and tc with Phil Morin re deposition, documents, and related issues.  Identify documents to use in his deposition and work on deposition outline for same. | 3.50 | 875.00 |
| 11/16/2005 DCK | Meeting with Phiil Morin re deposition.  Prepare for and attend deposition of PM / Phil Morin. | 6.00 | 1,500.00 |
| 11/17/2005 DCK | Preparation for deposition of GEC / Lauren McKinley. | 0.75 | 187.50 |

Georto, Inc.

Claims Against Gateman

| | | Account No.: | 24225-0001M |
| | | Statement No.: | 46694 |

| Date | | Description | Hours | |
|------|---|-------------|-------|---|
| 11/18/2005 | DCK | Continue preparation for deposition of Lauren McKinley / GEC. Deposition of Lauren McKinley. Emails with James H. re ▇▇▇▇▇▇▇▇. Conferences with Attny Robbins regarding weight of evidence, damages, and related issues. | 7.50 | 1,875.00 |
| 11/22/2005 | DCK | Attention to deposition issues. Tc with Phil Morin regarding Steve McIntryre deposition. Tc with Chad Micheaux re scope of opinion/engagement and related issues. | 1.00 | 250.00 |
| 11/25/2005 | DCK | Tc with Family Dollar in-house counsel regarding document production and re deposition. Begin work to prepare for depositions of Mattuchio and Steve McIntyre (PM). | 0.50 | 125.00 |
| 11/27/2005 | DCK | Prepare for Mattuchio deposition, including work on examination outline and on review of exhibits for deposition. | 1.50 | 375.00 |
| 11/28/2005 | DCK | Continue preparation for Mattuchio deposition. Call Robbins' office to confirm deposition. Go to Robbins' office for deposition. Conferences with counsel at Robbins' office regarding depositions of Bill Gateman, Jackson Gateman, Steve McIntyre and as to additional documents owed by Gateman. Discuss claims/defenses. Tc with Phil Morin and Jim Robbins regarding deposition of Steve McIntryre. Tc message to Family Dollar attorney regarding Family Dollar documents. | 2.75 | 687.50 |
| 11/29/2005 | DCK | Work on preparation for deposition of Jackson Gateman. Tc with Attny Robbins' office regarding status of production of additional documents. | 0.75 | 187.50 |
| 12/01/2005 | DCK | Prepare for and attend deposition of Steve McIntryre at office of Jim Robbins. Conferences with Attny Robbins regarding outstanding discovery issues. | 6.50 | 1,625.00 |
| 12/02/2005 | DCK | Attention to deposition exhibits and remaining discovery. Emails with Attny Robbins regarding same. Tc with James | | |

Georto, Inc.

(Continued)
April 12, 2006

Claims Against Gateman

Account No.: 24225-0001M
Statement No: 46694

|  |  | Hours |  |
|---|---|---|---|
| | H. regarding case status and strategy. | 1.50 | 375.00 |
| 12/05/2005 DCK | Research regarding Mass. DEP enforcement actions regarding dumping of demolition debris. Email to Attny Robbins regarding same. | | |
| 12/07/2005 DCK | Work regarding expert as to application of Solid Waste regulations and as to unacceptable environmental conditions. | 2.50 | 625.00 |
| 12/12/2005 DCK | Work regarding expert disclosure and re supplementation of required expert disclosure. Tc with Chad Michaud re same. Work regarding identification of expert as to solid waste and MA regulations regarding same. Tc with Frank Lilly, MA Licensed Site Professional re same. Tc message to MA Dept. Env. Protection Solid Waste Advisory Committee (construction demo subcomittee chairman) re same. | 1.00 | 250.00 |
| 12/13/2005 DCK | Prepare deposition transcripts and exhibits for review by Chad M. for supplemental expert report. Work on expert disclosure in accordance with Rule 26, including identification of other witnesses who may offer opinion testimony. Tcs with potential solid waste experts, including MA DEP official on Demolition Debris subcommittee of DEP Solid Waste Advisory Committee. Review DEP ABC regulation/policy re brick and concrete. Tc to Attny Robbins office regarding pending issues, including motion to trustee process funds, motion to amend complaint to add claims against Jackson Gateman, and motion to compel production of documents. | 1.50 | 375.00 |
| 12/14/2005 DCK | Tc with Chad Michaud regarding supplemental report as to removal of demolition debris. Work on supplement expert disclosures. Tc with DEP solid waste official (who drafted solid waste amendments) regarding potential testimony at trial and as to related issues. Tc with court reporter regarding status of McIntyre transcript. Tc with Alan Kirschman regarding potential retention as solid waste expert to testify at trial. Begin work on motion for trustee process as to trust bank account. | 3.00 | 750.00 |
| | | 1.75 | 437.50 |

(Continued)
April 12, 2006

Georto, Inc.

|  |  |
|---|---|
| Account No : | 24225-0001M |
| Statement No: | 46694 |

Claims Against Gateman

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| **12/15/2005** | DCK | Receipt and review of transcript of deposition of Steve McIntyre. Identification testimony pertinent to supplemental expert report. Forward transcripts to Chad M. re same. Emails with Chad M. re same. Lengthy email to James H. regarding ▬▬▬▬▬▬ | | 1.75 | 437.50 |
| **12/16/2005** | DCK | Attention to retention of expert regarding solid waste regulations. | | 0.50 | 125.00 |
| **12/19/2005** | DCK | Communications with Chad M. regarding supplemental expert report. | | 0.25 | 62.50 |
| **12/20/2005** | DCK | Receipt and review of draft supplemental report from Chad M. | | 0.25 | 62.50 |
| **12/21/2005** | DCK | Work as to supplemental expert report.  Review proposed stipulation regarding Roberts counterclaim.  Email to Attny Mark D. re same. Tc with Chad Michaud regarding supplemental expert report. | | 0.75 | 187.50 |
| **12/22/2005** | DCK | Tc with solid waste expert regarding potential engagement. Review CV re same. Emails with James H. regarding ▬▬▬▬▬▬ Confirm engagement. Prepare materials for review by expert. | | 0.75 | 187.50 |
| **12/23/2005** | DCK | Communications with Greg Wirsen, solid waste expert, regarding expert report. | | 0.25 | 62.50 |
| **12/27/2005** | DCK | Receipt and review of solid waste expert report. Email to expert regarding same. | | 0.25 | 62.50 |
| **12/28/2005** | DCK | Identify additional information for solid waste expert report. Tc with expert Greg Wirsen regarding same. Receipt and review of final supplemental report of Chad Michaud.  Tc with Greg Wirsen regarding additional issue as to report. | | 1.50 | 375.00 |

Georto, Inc.

(Continued)
April 12, 2006

Account No.: 24225-0001M
Statement No: 46694

Claims Against Gateman

| | | | Hours | |
|---|---|---|---|---|
| 12/30/2005 | DCK | Prepare expert disclosures for service, including proof and revise same. Letter to counsel. | 0.50 | 125.00 |
| | | Discount | | -12,080.00 |
| | | For Current Services Rendered | 170.00 | 30,000.00 |

Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Dale C. Kerester | 164.00 | $250.00 | $41,000.00 |
| Karin I. McEwen | 6.00 | 180.00 | 1,080.00 |

| | |
|---|---|
| In-House Photocopying Expenses | |
| Messenger Expense | 473.55 |
| Telefax Expenses | 86.00 |
| Postage Expenses | 8.50 |
| Garage Parking 101 Federal Street; | 5.57 |
| Total Expenses Thru 12/31/2005 | 32.00 |
| | 605.62 |
| Professional Services; | |
| Witness Fee; | 345.62 |
| Outside Photocopying Charges; | 240.00 |
| Delivery Fee; | 258.43 |
| Travel; | 38.40 |
| Service of Process Fees; | 55.75 |
| Deposition and Transcript Fees; | 278.00 |
| Westlaw Research; | 4,597.90 |
| Total Advances Thru 12/31/2005 | 33.54 |
| | 5,847.64 |
| Total Current Work | 36,453.26 |

| | | |
|---|---|---|
| 11/21/2005 | Advance Payment | |
| 12/14/2005 | Fee Payment | -278.30 |
| 12/14/2005 | Fee Payment | -15,375.00 |
| 12/14/2005 | Expense Payment | -278.30 |
| 12/14/2005 | Advance Payment | -198.69 |
| | Total Payments | -24.74 |
| | | -16,155.03 |
| | Balance Due | $36,174.96 |

Lynch, Brewer, Hoffman & Fink, LLP
101 Federal Street, 22nd Floor
Boston, MA  02110

EIN: 04-2619139

Georto, Inc.
2980 McFarlane Road
Suite 202
Miami  FL  33133

Account No.:  June 30, 2006
Statement No:  24225-0001M
47986

Attn: James Hawkins

Claims Against Gateman

|  |  | Hours |  |
|---|---|---|---|
| 01/05/2006 | | | |
| DCK | Email to Jim Robbins regarding conference as to outstanding issues. Emails with Jim R. regarding same. Email from Mark Dickison re Roberts' Motion for Summary Judgment as to Gateman claim. Tc with Mark D. regarding same. | 0.25 | 62.50 |
| 01/06/2006 | | | |
| DCK | Tc with Jim Robbins regarding pending issues, including 1) Motion to Compel Document Production, 2) depositions of the Gatemans, 3) preservation of status quo re funds, and 4) motion to add Jackson Gateman as defendant. | 0.25 | 62.50 |
| 01/11/2006 | | | |
| DCK | Receipt and review of Gateman's Supplemental Brief regarding deposition issue. | 0.25 | 62.50 |
| 01/12/2006 | | | |
| DCK | Emails with Jim Robbins regarding 1) status of Gateman's production of additional documents; 2) depositions of Gateman and Jackson Gateman, 3) preservation of status quo re funds, 4) motion to amend to add Jackson Gateman as defendant | 0.25 | 62.50 |
| 01/13/2006 | | | |
| DCK | Tc with Jim Robbins regarding documents, depositions, funds, and motion to amend complaint. Work on Motion to Compel Production of Documents. | 0.75 | 187.50 |
| 01/16/2006 | | | |
| DCK | Work on Motion to Compel Production of Documents and supporting Memorandum. | 4.50 | 1,125.00 |

Georto, Inc.

Claims Against Gateman

(Continued)
June 30, 2006
Account No.:    24225-0001M
Statement No:    47986

| | | Hours | |
|---|---|---|---|
| 01/17/2006 DCK | Work on Motion for Trustee Process and on review of deposition transcripts for supporting citations (for motion and to be used at trial for admissions and for impeachment) | | |
| 01/18/2006 DCK | Work on Motion for Trustee Process, including digesting of deposition transcripts. | 6.50 | 1,625.00 |
| 01/20/2006 DCK | Continue work on deposition transcripts and on Motion for Trustee Process. Emails with court re filing as to docket no. 20. Attention to same. Tc from Jim Robbins re withdrawal as counsel. | 3.75 | 937.50 |
| 01/21/2006 DCK | Work on evidence from deposition transcripts for use in Motion for Trustee Process and for trial. | 3.00 | 750.00 |
| 01/22/2006 DCK | Work on deposition evidence and on Motion to Compel Production of Documents and supporting Affidavit and Memorandum. | 4.50 | 1,125.00 |
| 01/23/2006 DCK | Work on deposition evidence and Motion | 7.25 | 1,812.50 |
| 01/24/2006 DCK | Continue work on Motion to Compel Production of Documents and supporting Memorandum. Attention to filing same. | 5.25 | 1,312.50 |
| 01/25/2006 DCK | Review court order regarding additional Gateman testimony. Attention to additional issues for trial. Lengthy status update email to James H.   Tc from Jim Robbins regarding pending motions and status as to representation of counsel.  Emails with James H. re███████. Review Robbins' motions to withdraw and for extension of time. Email same to James H. | 1.25 | 312.50 |
| 01/30/2006 DCK | Receipt and review of Roberts Motion for Summary Judgment, Statement of Facts, and Memorandum of Law. | 1.50 | 375.00 |

Georto, Inc.

(Continued)
June 30, 2006

Claims Against Gateman

Account No.: 24225-0001M
Statement No: 47986

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | Identify fact statements for rebuttal. Forward papers to James H. |  | 0.75 | 187.50 |
| 02/01/2006 DCK | Lengthy tc with Attny McGlynn regarding case status, claims, defenses, and the possibility for settlement discussions. Tc with James H. regarding ████ |  | 1.00 | 250.00 |
| 02/02/2006 DCK | Tc with Attny McGlynn regarding settlement discussions. |  | 0.25 | 62.50 |
| 02/06/2006 DCK | Tc from Attorney Peter McGlynn regarding status of settlement demand. Email to James H. re ████ |  | 0.25 | 62.50 |
| 02/09/2006 DCK | Tc with James H. regarding ████. Tc message to Peter McGlynn re status. |  | 0.25 | 62.50 |
| 02/10/2006 DCK | Tc message to Peter McGlynn. Work on response to Roberts Statement of Material Facts (regarding Motion for Summary Judgment). Tc with James Robbins re pending issues, including Motion to Withdraw, Summary Judgment, Motion to Compel Production of Documents, and related issues. Tc with Roberts' counsel re response to material facts. Confirm extension as to same. |  | 0.75 | 187.50 |
| 02/14/2006 DCK | Review of Judge Gertner's order re stay of deadlines and as to status conference and deadline for appearance of new counsel for Gateman. Follow up re same. |  | 0.25 | 62.50 |
| 03/09/2006 DCK | Prepare for hearing before Judge Gertner. Identify outstanding discovery, motions, and related issues to be resolved. |  | 1.25 | 312.50 |
| DCK | No charge: File organization. |  | 2.00 | n/c |
| 03/13/2006 DCK | Attend hearing before Judge Gertner. Address pending motions, discovery, trial date, and related issues. Meeting with counsel regarding same. Review court notices re same. |  | 2.00 | 500.00 |

Georto, Inc.

(Continued)
June 30, 2006

Claims Against Gateman

Account No.:  24225-0001M
Statement No:  47986

| Date | | Description | Hours | |
|------|--|-------------|-------|--|
| 03/14/2006 DCK | | Tcs with Chad Michaud, Greg Wirsen, and Phil Morin regarding trial scheduling and related issues. Prepare email status report to James H. regarding ████████ Receipt and review of response to same. | 0.50 | 125.00 |
| 03/15/2006 DCK | | Review status re pending motions and discovery issues. Prepare draft Joint Statement and Stipulation. Forward same to counsel. | 0.50 | 125.00 |
| 03/17/2006 DCK | | Review emails from Attny Dickison and Attny McGrath re draft Statement and Stipulation. Revise Joint Statement and Stipulation. | 0.25 | 62.50 |
| 03/20/2006 DCK | | Revise Joint Statement and Stipulation re deadlines. Emails with counsel re same. Confirm authority to file. Attention to electronic filing and service of same. | 0.25 | 62.50 |
| 03/23/2006 DCK | | Tc from Attny McGrath re expert disclosure and as to potential for settlement discussions, including discussion re facts/claims. | 0.25 | 62.50 |
| 03/29/2006 DCK | | Receipt and review of Gateman's "expert disclosure". Email to Gateman's counsel, Mark McGrath, re objections thereto. Emails with James H. re ████████ Lengthy tc with Mark McGrath regarding claims, defenses, discovery issues, and potential for settlement discussions. | 1.00 | 250.00 |
| 03/30/2006 DCK | | Emails with Mark McGrath regarding expert disclosures. Lengthy tc with Mark McGrath regarding case assessment, claims/defenses, potential settlement, prejudgment security, beneficial interest in trust, and related issues. | 0.50 | 125.00 |
| 03/31/2006 DCK | | Lengthy tc with James H. regarding ████████████ an's ████████ Email draft motion | | |

Georto, Inc.

(Continued)
June 30, 2006

Claims Against Gateman

Account No.: 24225-0001M
Statement No: 47986

|  |  | Hours |  |
|---|---|---|---|
| | for prejudgment security to James H. | 1.00 | 250.00 |
| 04/03/2006 DCK | Review James' comments/edits re Motion for Trustee Process. Work on revisions to Motion. Review email from Attny McGrath re privilege log. | 1.25 | 312.50 |
| 04/04/2006 DCK | Work on revisions to Motion for Trustee Process. | 2.25 | 562.50 |
| 04/05/2006 DCK | Work on revisions to Trustee Process Motion. Tc message from Attny McGrath. Email to Attny McGrath re same. Review ECF filing notices re Expert Disclosure and Notice of Appearance. | 1.50 | 375.00 |
| 04/06/2006 DCK | Work on revisions to Motion for Trustee Process and supporting Memorandum. Work on supporting Affidavit. Review additional deposition testimony for support. | 3.75 | 937.50 |
| 04/07/2006 DCK | Continue work on revisions to Motion for Trustee Process, supporting Memorandum, and DCK Affidavit. Finalize and ECF file same. Letter to Attny McGrath re same.  Forward electronic filings to counsel and to James H.  Forward to Attny McGrath re depositions of the Bill and Jackson Gateman. | 4.75 | 1,187.50 |
| 04/10/2006 DCK | Email from Attny McGrath re settlement offer ($85,000). Address response to assertion in offer re mitigation issue. Email and tc with James H. re ███████████ | 1.25 | 312.50 |
| 04/17/2006 DCK | Settlement analysis.   Email to James H. re ███████ ████████████            ██ Attention to outstanding discovery. | 2.00 | 500.00 |
| 04/21/2006 DCK | Work on Response to Roberts' Statement of Facts re Summary Judgment Motion.  Prepare same for filing and service. Receipt and preliminary review of Gateman's Response to Roberts' Motion for Summary Judgment. | 2.25 | 562.50 |
| 04/24/2006 DCK | Review of Gateman's filings re Roberts' Motion for | | |

Georto, Inc

(Continued)
June 30, 2006

Claims Against Gateman

Account No.:  24225-0001M
Statement No:      47986

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | Summary Judgment.  Email same to James H. Emails with James re i⬛⬛⬛⬛⬛⬛⬛⬛⬛ Review of pleadings/exhibits for use re settlement discussions. | Hours | |
| 04/25/2006 | DCK | | 1.75 | 437.50 |
| | | Emails with Mark McGrath re settlement meeting, pending Motion for Trustee Process, and related matters. Emails and tc with James H. re ⬛⬛⬛⬛⬛ Review email from James H. re ⬛⬛⬛ Respond to prejudgment interest and related issues. | | |
| 04/27/2006 | DCK | | 1.25 | 312.50 |
| | | Emails to confirm settlement meeting for May 2.  Identify additional supporting information for settlement position.  Emails with James H. re ⬛⬛⬛⬛ | | |
| 04/28/2006 | KIM | | 0.50 | 125.00 |
| | | No charge: Conference with D. Kerester re: settlement research. | | |
| 04/29/2006 | DCK | | 0.25 | n/c |
| | | Preliminary review of Gateman's Opposition and Memorandum re our Motion for Trustee Process. | | |
| | | | 0.25 | 62.50 |
| | | Discount | | -2,000.00 |
| | | For Current Services Rendered | 73.00 | 16,250.00 |

Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Dale C. Kerester | 73.00 | $250.00 | $18,250.00 |

| Date | Description | Amount |
|---|---|---|
| 03/10/2006 | In-House Photocopying Expenses | |
| 04/07/2006 | In-House Photocopying Expenses | 59.70 |
| | In-House Photocopying Expenses | 16.95 |
| 04/07/2006 | Postage Expenses | 76.65 |
| | Postage Expenses | 1.35 |
| | | 1.35 |
| | Total Expenses Thru 04/30/2006 | 78.00 |
| 01/17/2006 | Expert Fee; S.W. Cole Engineering, Inc. Engineer (Chad B. Michaud) | |
| 01/20/2006 | Expert Fee; Green Seal Environmental, Inc. | 1,666.78 |
| | | 1,245.61 |

Georto, Inc.

(Continued)
June 30, 2006

Account No.    24225-0001M
Statement No.    47986

Claims Against Gateman

| | Expert Fee; | 2.912.39 |
|---|---|---|
| 01/04/2006 | Outside Photocopying Charges; Copy Cop, Inc. | 103.69 |
| 01/10/2006 | Outside Photocopying Charges; Copy Cop, Inc. | 63.67 |
| 01/26/2006 | Outside Photocopying Charges; Law Offices of James S. Robbins | 186.91 |
| | Outside Photocopying Charges; | 354.27 |
| 01/03/2006 | Delivery Fee; Mercury | 27.13 |
| 01/06/2006 | Delivery Fee; Fedex | 24.30 |
| 03/07/2006 | Delivery Fee (in re: service on counsel on 12/30/05) | 27.00 |
| | Delivery Fee | 78.43 |
| | Total Advances Thru 04/30/2006 | 3,345.09 |
| | Total Current Work | 19,673.09 |
| | Balance Due | $19,673.09 |

Brown Brewer Hoffman & Fink, LLP
101 Federal Street, 22nd Floor
Boston, MA  02110

EIN: 04-2619139

Georto, Inc.
2980 McFarlane Road
Suite 202
Miami FL  33133

Attn: James Hawkins

November 09, 2006
Account No.:    24225-0001M
Statement No:              49599

Claims Against William Gateman

| | | | Hours | |
|---|---|---|---|---|
| 05/01/2006 | KIM | Research re: pertinent Chapter 93A caselaw. | 3.75 | 600.00 |
| | DCK | Emails and tc with James H. regarding ▮▮▮▮▮. Prepare notes for conference. Identify selected documents/exhibits/photos for potential use at conference. | | |
| 05/02/2006 | KIM | Research re: Chapter 93A caselaw | 1.00 | 250.00 |
| | DCK | Prepare for and participate in settlement conference with James H., Mark McGrath, Jack Gateman, and Bill Gateman. Meeting with James H. re ▮▮▮▮ | 3.00 | 480.00 |
| 05/03/2006 | DCK | Emails re reimbursement for James' travel costs. Forward Gateman Opposition re Trustee Process to James H. Work on Reply to same. | 5.75 | 1,437.50 |
| 05/04/2006 | DCK | Continue work on Reply regarding Trustee Process motion. Emails with James re ▮▮▮▮▮ | 1.25 | 312.50 |
| 05/05/2006 | DCK | Work on Reply brief. | 1.00 | 250.00 |
| 05/08/2006 | DCK | Tc message to Attny McGrath re motion for leave to file reply brief (per local rule requirement). Issue notices of deposition re Jack Gateman, Family Dollar, and Bill Gateman.  Emails with Attny McGrath re deposition notices | 1.25 | 312.50 |

Georto, Inc.

Claims Against William Gateman

Account No.    24225-0001M
Statement No:    49599

|  |  | | Hours |  |
|---|---|---|---|---|
|  | and assent to motion for leave to file reply brief. ECF filing of motion and proposed reply brief. | | 0.25 | 62.50 |
| 05/10/2006 DCK | No charge: Review court order allowing motion to file reply brief. File same. | | 0.25 | n/c |
| 05/17/2006 DCK | Emails with Mark McGrath re trip reimbursement and re deposition issues. Issue deposition subpoena for Jackson Gateman. | | 0.25 | 62.50 |
| 05/23/2006 DCK | No charge: Emails with Attny McGrath re status of deposition dates. | | 0.25 | n/c |
| 05/25/2006 DCK | No charge: Emails with Mark McGrath regarding depositions of Jack Gateman and Bill Gateman. | | 0.25 | n/c |
| 05/26/2006 DCK | Receipt and review of court order allowing motion to compel production of documents and motion for trustee process as to Bill Gateman.  Prepare trustee summons for issuance by court. Tcs with clerk re issuance of trustee summonses.  Verify information as to banks for inclusion in trustee summonses.  Go to USDC clerk's office and obtain issuance of trustee summonses from clerk.  Letter to Sheriff re service of same upon banks.  Emails with James Hawkins regarding ▓▓▓▓▓ Emails with counsel re depositions of the Gatemans.  Issue amended notices of deposition regarding the same. | | 3.25 | 812.50 |
| 05/30/2006 DCK | Prepare for depositions of Bill Gateman and Jack Gateman.  Tc with James H. regarding trustee process, Gateman depositions, and related issues. | | 5.25 | 1,312.50 |
| 05/31/2006 DCK | Prepare for and take continued deposition of William Gateman. Review additional documents produced. Lengthy tc with James Hawkins regarding ▓▓▓▓▓ cs with TD Banknorth and Citizens Bank regarding trustee process.  Follow up as to same. | | 6.00 | 1,500.00 |

Georto, Inc.

(Continued)
November 09, 2006

Claims Against William Gateman

Account No.: 24225-0001 M
Statement No: 49599

| Date | | Description | Hours | |
|------|--|-------------|-------|--|
| 06/05/2006 | DCK | Emails and tc with Mark McGrath regarding settlement positions and potential for additional negotiations. | | |
| 06/06/2006 | DCK | Tc with Pat Bruno of Citizens regarding trustee process. Tc message to TD Banknorth re same. Lengthy tc with James H. regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮d | 0.50 | 125.00 |
| 06/12/2006 | DCK | Receipt and review of Judge Gertner's order/decision on motion for summary judgment as to third party claims. | 1.50 | 375.00 |
| 06/13/2006 | DCK | No charge: Receipt of Trustee Answers re trustee process of funds. Email to James H. re same. | 0.25 | 62.50 |
| 06/15/2006 | DCK | Tc with James H. regarding case status update and strategy. Email to James H. regarding ▮▮▮▮▮▮▮ | 0.25 | n/c |
| 06/21/2006 | DCK | Receipt and preliminary review of documents produced by Family Dollar. Emails with James H. re ▮▮▮▮ | 1.25 | 312.50 |
| 07/05/2006 | DCK | Work on trial preparation, including work on trial notebooks. Emails to Greg Wirsen, Chad Michaud, and Attorney Jonathan Braverman (counsel for Lauren McKinlay / GEC) regarding trial. | 1.00 | 250.00 |
| 07/06/2006 | DCK | Trial preparation, including work regarding trial binders. | 1.50 | 375.00 |
| 07/07/2006 | DCK | Work on trial preparation. Email from James H. regarding ▮▮▮▮▮ | 0.75 | 187.50 |
| 07/10/2006 | DCK | Work on trial preparation, including deposition digests and witness preparation. | 3.00 | 750.00 |
| | | | 2.00 | 500.00 |

Georto, Inc.

(Continued)
November 09, 2006

Account No.:    24225-0001M

Statement No:    49599

Claims Against William Gateman

| | | Hours | |
|---|---|---|---|
| 07/11/2006 | | | |
| KIM | No charge: Conference with D. Kerester re: jury instructions and case status. | | |
| DCK | Work on trial preparation, including work on witness files. | 0.25 | n/c |
| | | 5.50 | 1,375.00 |
| 07/12/2006 | | | |
| DCK | Work on trial preparation, including identification of potential exhibits. Tc message to Phil Morin re trial.  Tc with Steve McIntyre regarding trial and related issues. Letters to Steve McIntrye and Phil Morin re same. | | |
| | | 3.25 | 812.50 |
| 07/13/2006 | | | |
| DCK | Trial preparation, including work on PreTrial Disclosures per Rule 26(a)(3).  Tc with Attny Braverman re communications with Lauren McKinlay. Tc with Lauren McKinlay re preparation for trial.  Letter to Ms. McKinlay re same.  Email to James Hawkins re ▮▮▮▮ | | |
| AVM | No charge: brief meeting with DCK re: trial preparation | 3.50 | 875.00 |
| | | 0.25 | n/c |
| 07/14/2006 | | | |
| DCK | Trial preparation, including identification of potential witnesses and exhibits for trial. Review all document production for same.  Work on Pretrial Disclosures pursuant to Rule 26(a)(3). Prepare same for ECF filing. Work on witness files and trial binders.  Review Superior Court docket as to Gateman insurance lawsuit. Follow up as to records re same and as to files of Lynn Building Inspector. | | |
| MLS | No charge: Work on trial preparation, including meeting with DCK re: case history, and reviewing pleadings | 7.25 | 1,812.50 |
| KIM | Conference with D. Kerester re: jury instructions and review materials re: complaint/claims | 5.25 | n/c |
| AVM | conference with DCK re: summary of the case and expected work for next week (.75 hr, no charge); review file in preparation for research re: Building Inspector records (.25 hr) | 0.75 | 120.00 |
| | | 0.25 | 31.25 |
| 07/17/2006 | | | |
| AVM | call and schedule appointments with Building Inspector, Court, and DEP to review files | | |
| KIM | ECF filing of notice of appearance; conferences with clerk re: malfunctioning of efiling system. | 0.25 | 31.25 |
| | | 0.25 | 40.00 |
| 07/18/2006 | | | |
| KIM | No charge: Organize and do efiling of pretrial disclosures with D Mass.; telephone conference with federal court re: | | |

Georto, Inc.

(Continued)
November 09, 2006

Claims Against William Gateman

Account No.:    24225-0001M
Statement No:    49599

|  |  | Hours |  |
|---|---|---|---|
| MLS | D. Kerester's sign-in; serve Donald Berry pretrial disclosures in paper. | | |
| | Work on trial preparation, including composing summary digests of depositions. | 1.25 | n/c |
| DCK | No charge: Attention to filing of Plaintiff's pre-trial disclosures. Conf with KIM re same. | 5.00 | 625.00 |
| AVM | organize documents here; drive to Lowell Superior Court, request and review file of Gateman's insurance case, copy relevant documents; go to Lynn Building department and review file re: property and question the employees at the Department | 0.25 | n/c |
| 07/19/2006 | | 7.50 | 937.50 |
| AVM | further research/calling re: EPA file review | | |
| 07/20/2006 | | 0.50 | 62.50 |
| MLS | Work on trial preparation, including creating summary digests of depositions. | | |
| 07/21/2006 | | 4.75 | 593.75 |
| DCK | Review Roberts pretrial disclosures. Communications re status of Gateman's disclosures. | | |
| MLS | Work on trial preparation, including creating summary digests of depositions. | 0.25 | 62.50 |
| 07/24/2006 | | 5.00 | 625.00 |
| DCK | Trial preparation, including work on witness files and deposition digests; Emails with Attny Dickison re pretrial disclosures. | | |
| 07/25/2006 | | 3.50 | 875.00 |
| MLS | Work on trial preparation, including creating summary digests of depositions, and conferencing with DCK. | | |
| DCK | Trial preparation, including work re objections to Roberts' pretrial disclosures, objections re Gateman's failure to serve disclosures, joint pretrial memorandum, exhibits, and deposition digests. | 4.25 | 531.25 |
| 07/26/2006 | | 4.25 | 1,062.50 |
| DCK | Trial preparation, including work on exhibits, objections to Roberts' designations, lengthy tc with James H. re trial preparation issues, tc with Mark Dickison regarding pretrial disclosures and related issues, and related matters. | | |
| 07/27/2006 | | 3.75 | 937.50 |
| MLS | Work on trial preparation, including creating summary | | |

Georto, Inc.

(Continued)
November 09, 2006

Claims Against William Gateman

Account No.:  24225-0001M
Statement No:  49599

| | | Hours | |
|---|---|---|---|
| DCK | digests of depositions, preparing trial exhibits.  Tc message Judge Gertner's clerks Jennifer Filo, Mary Ellen Molloy re: courtroom document camera.  Tc message federal court operations supervisor Sheila Discus. Trial preparation, including work on exhibits, joint exhibit list, trial binder, objections to Roberts pretrial disclosures and as to Gateman's lack thereof, tc with Mark McGrath re status of disclosures and related issues, follow up as to new attorney C. Conroy, email to James H. ▮▮▮▮▮ | 5.00 | 625.00 |
| 07/28/2006 MLS | Work on trial preparation, including creating summary digests of depositions, preparing trial exhibits, preparing joint exhibit list.  Conference with DCK.  Tc Judge Gertner's clerk Jennifer Filo. | 5.25 | 1,312.50 |
| DCK | Trial preparation, including attention to electronic display of exhibits, work on joint pretrial memorandum, tc with Eric Axlerod re communications with Gateman and trial, tc message to Family Dollar, work on objections re pretrial disclosures, service of objections on counsel, and related matters.  Emails with James re ▮▮▮▮▮▮ | 5.50 | 687.50 |
| 07/30/2006 DCK | Continue work on Joint Pretrial Memorandum.  Prepare draft motion for sanctions against Gateman due to failure to comply with Court Order. | 6.25 | 1,562.50 |
| 07/31/2006 DCK | Trial Preparation, including electronic service of objections on Mark McGrath, emails with counsel regarding joint pretrial memorandum conference, tc with Mark Dickison re exhibits/objections, work on exhibits and joint pretrial memorandum.  Tc with Greg Wirsen re trial preparation. Tc message to Phil Morin re same. | 2.00 | 500.00 |
| MLS | Work on trial preparation, including preparing trial exhibits.  Conference with DCK. | 6.00 | 1,500.00 |
| 08/01/2006 DCK | Trial preparation, including tc with Eric Axlerod re obtaining documents by subpoena, work on additional exhibits, emails with Chad Michaud re meeting, prepare for meeting with counsel, review Gateman's pretrial disclosures, prepare proposed stipulation of facts, meeting with Mark McGrath, Carolyn Conway, and Mark Dickison regarding exhibits / facts / witnesses / joint pretrial memorandum / related issues, issuance of trial subpoenas to witnesses, | 0.75 | 93.75 |

Georto, Inc.

(Continued)
November 09, 2006

Claims Against William Gateman

Account No.:    24225-0001 M
Statement No:    49599

| | | Hours | |
|---|---|---|---|
| MLS | letter to MacTec counsel re keeper of the record subpoena, work on related matters. | | |
| | Work on trial preparation, including preparing trial exhibits, and updating joint exhibit list.  Conference with DCK. | 7.25 | 1,812.50 |
| AVM | organize research docs re: City of Lynn and DEP and give to Dale to review | 6.25 | 781.25 |
| 08/02/2006 | | 0.25 | 31.25 |
| DCK | Trial preparation, including work on joint pretrial memorandum, witness examinations, and receipt and review Gateman's supplemental document production. | | |
| KIM | Work on Jury Instructions | 2.00 | 500.00 |
| 08/03/2006 | | 5.50 | 880.00 |
| DCK | Trial preparation, including work on trial examination outline re Chad Michaud, meeting with Chad M. to review reports/opinions/documents/photos, work on revisions to joint exhibit list, and work on related matters (communications with witnesses, etc.). | | |
| MLS | Work on trial preparation, including preparing trial exhibits, and updating joint exhibit list.  Conference with DCK. | 6.50 | 1,625.00 |
| 08/04/2006 | | 5.25 | 656.25 |
| DCK | Trial preparation, including meeting with Greg Wirsen (solid waste expert) at Green Seal Environmental to review report/opinions/documents, work on trial examinations of Greg Wirsen and Chad Michaud. | | |
| MLS | Work on trial preparation, including preparing trial exhibits, and updating joint exhibit list. | 6.75 | 1,687.50 |
| KIM | Edit Jury Instructions | 4.00 | 500.00 |
| 08/05/2006 | | 3.00 | 480.00 |
| DCK | Trial preparation, including continued work on trial examinations of experts (Greg Wirsen and Chad Michaud). | | |
| 08/06/2006 | | 4.25 | 1,062.50 |
| DCK | Trial preparation, including work on witness examinations for Phil Morin, Steve McIntyre, and James Hawkins. | | |
| 08/07/2006 | | 3.75 | 937.50 |
| DCK | Trial preparation, including:  Lengthy tc with James H. regarding ▮▮▮▮▮▮▮▮▮.  Work on revisions to Joint Exhibit List.  Receipt of email from Attny Dean Hutchison (for Roberts) re same.  Further revise Joint Exhibit LIst and distribute to counsel for review re Joint Pretrial Memorandum.  Tc with | | |

Georto, Inc.

Claims Against William Gateman

| | | Hours | |
|---|---|---|---|
| KIM | Attny Dean Hutchison re same. Review deposition transcript of Kevin Doherty and designate testimony for use at trial.  Tc with Cheryl Gotman of Family Dollar as to conference call with Scott Hungate and Alan Green and as to provision of digital copies of pictures.  Work on Joint Pretrial Memorandum. Work on Jury Instructions. | 8.50 | 2,125.00 |
| | | 3.75 | 600.00 |
| **08/08/2006** | | | |
| DCK | Trial preparation, including work on revisions to Joint Pretrial Memorandum (stipulated facts, statements, etc.), prepare Supplemental Rule 26 disclosures regarding Doherty deposition testimony, ecf filing of same, email to counsel re same, prepare for witness meetings with Steve McIntyre and Phil Morin (review depo transcripts, work on outline of examinations, etc.), email draft Joint Pretrial Memorandum to counsel, work on plans/specs to use as exhibits and demonstratives, work on requests for jury instructions, attention to Family Dollar photos | | |
| MLS | Work on trial preparation, including preparing trial exhibits, digesting Gateman depositions, organizing documents. Conference with DCK. | 7.50 | 1,875.00 |
| KIM | Work on Jury Instructions. | 5.00 | 625.00 |
| | | 4.25 | 680.00 |
| **08/09/2006** | | | |
| DCK | Trial preparation, including additional preparation for meetings, meetings with Steve McIntyre and Phil Morin in Saco Maine and work on revisions to trial examination of Phil Morin based on meeting. | | |
| KIM | Work on Jury Instructions. | 6.50 | 1,625.00 |
| DCK | No charge: travel to and from Saco, Maine for witness meetings | 3.00 | 480.00 |
| **08/10/2006** | | 4.00 | n/c |
| DCK | Trial preparation, including work on Morin and McIntyre witness examination outlines, prepare for and tc with Family Dollar (Cheryl Gottman, Allan Green, and Scott Hungate), work on chronology/timeline to use as demonstrative, identify key documents for review by Allen Green, tc with Debbie Barrow re Mactec documents, work as to identification of site plans as exhibits, work on joint pretrial memo and jury instructions. | | |
| MLS | Work on trial preparation, including preparing/organizing trial exhibits, digesting Gateman depositions, creating timeline demonstrative for trial.  Conference with DCK. | 9.50 | 2,375.00 |
| KIM | Work on Jury Instructions. | 5.25 | 656.25 |
| | | 5.25 | 840.00 |

Georto, Inc.

Claims Against William Gateman

|  |  | Hours |  |
|---|---|---|---|
| 08/11/2006 DCK | Trial preparation, including work on requests for jury instructions, work on revisions to joint pretrial memorandum, emails with counsel re joint pretrial memorandum and exhibit list and witness list, revise exhibit and witness lists, incorporate revisions to joint pretrial memorandum from Attny McGrath and Attny Hutchison, finalize Joint Pretrial Memorandum and Joint Exhibit List and Witness List and obtain authorization re ecf signing and filing re same, ecf file Joint Pretrial Memorandum and attachments, revise and finalize requests for jury instructions, ecf file requests for jury instructions, receipt and review of Mactec documents and photos, emails with James Hawkins re ▇▇▇▇ work on related matters. |  |  |
| MLS | Work on trial preparation, including preparing/organizing trial exhibits, digesting Gateman depositions, creating timeline demonstrative for trial, creating combined witness list for jury, reviewing photos from Mactec.  Conference with DCK. | 8.50 | 2,125.00 |
| 08/12/2006 DCK | Trial preparation, including detailed review of Mactec photographs, emails with James H. re ▇▇▇▇▇▇s, work on witness examinations of Phil Morin, Steve McIntyre, Lauren McKinlay, and James Hawkins and William Gateman | 6.50 | 812.50 |
| 08/13/2006 DCK | Trial preparation including work on witness examination outlines of William Gateman, Robert Stalker, and James Hawkins. | 5.75 | 1,437.50 |
| 08/14/2006 DCK | Trial preparation, including letter to counsel re Mactec documents, work on witness examinations of James Hawkins, Phil Morin, Steve McIntyre and Lauren McKinlay, review of photos for use in witness examinations (direct and cross), emails to counsel regarding availability of exhibits for verification prior to copying, follow up as to witness availability of Mark Phaneuf, tc with James Hawkins regarding ▇▇▇▇▇▇▇▇▇▇▇ emails with James H. regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇eview Roberts Corp.'s Proposed Jury Instructions, email to Mark Dickison regarding trial subpoenas as to Doherty and Stalker | 5.25 | 1,312.50 |
|  |  | 9.25 | 2,312.50 |

Georto, Inc.
(Continued)
November 09, 2006

Claims Against William Gateman

Account No: 24225-0001M
Statement No: 49599

| | | Hours | |
|---|---|---|---|
| 08/15/2006 | | | |
| MLS | Work on trial preparation, including preparing/organizing exhibits for duplication, digesting Gateman depositions, working on timeline demonstrative for trial.  Re-organize Georto production. Tc Jennifer Filo, Judge Gertner's clerk re: meeting tech in courtroom to assess for trial needs. | | |
| DCK | Trial preparation, including meeting with Lauren McKinlay at offices of Goldman Environmental regarding Phase 1 report and information contained therein, review emails from James H. regarding damages/mitigation and related issues,  verification of exhibits to be copied for exhibit binders, work on witness examination outlines, receipt and review of Emergency Motion to Consolidate and supporting affidavits, email to Mark McGrath regarding ecf filing notices re same, receipt and review of Gateman's Proposed Jury Instructions, and email to James H. re | 6.00 | 750.00 |
| | | 9.50 | 2,375.00 |
| | Courtesy Discount | | |
| | For Current Services Rendered | | -5,000.00 |
| | | 298.25 | 56,981.25 |

Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Megan L. Stembridge | 68.50 | $125.00 | $8,562.50 |
| Dale C. Kerester | 188.50 | 250.00 | 47,125.00 |
| Karin I. McEwen | 32.50 | 160.00 | 5,200.00 |
| Alana Van der Mude | 8.75 | 125.00 | 1,093.75 |

| | | |
|---|---|---|
| 05/02/2006 | In-House Photocopying Expenses | |
| 05/03/2006 | In-House Photocopying Expenses | |
| 05/26/2006 | In-House Photocopying Expenses | 2.10 |
| 05/30/2006 | In-House Photocopying Expenses | 0.60 |
| 05/31/2006 | In-House Photocopying Expenses | 1.05 |
| 06/14/2006 | In-House Photocopying Expenses | 23.70 |
| 06/19/2006 | In-House Photocopying Expenses | 26.40 |
| 06/20/2006 | In-House Photocopying Expenses | 0.75 |
| 06/22/2006 | In-House Photocopying Expenses | 4.20 |
| 06/23/2006 | In-House Photocopying Expenses | 0.15 |
| 07/12/2006 | In-House Photocopying Expenses | 0.30 |
| 07/13/2006 | In-House Photocopying Expenses | 218.10 |
| 07/14/2006 | In-House Photocopying Expenses | 18.60 |
| 07/17/2006 | In-House Photocopying Expenses | 8.25 |
| 07/27/2006 | In-House Photocopying Expenses | 12.30 |
| 07/28/2006 | In-House Photocopying Expenses | 38.25 |
| | | 1.05 |
| | | 114.15 |

Georto, Inc.

(Continued)
November 09, 2006

Claims Against William Gateman

Account No.:    24225-0001M
Statement No:    49599

| | | |
|---|---|---|
| 07/31/2006 | In-House Photocopying Expenses | |
| 08/01/2006 | In-House Photocopying Expenses | 13.50 |
| 08/03/2006 | In-House Photocopying Expenses | 17.85 |
| 08/04/2006 | In-House Photocopying Expenses | 62.25 |
| 08/07/2006 | In-House Photocopying Expenses | 17.40 |
| 08/08/2006 | In-House Photocopying Expenses | 5.40 |
| 08/09/2006 | In-House Photocopying Expenses | 21.45 |
| 08/10/2006 | In-House Photocopying Expenses | 6.90 |
| 08/11/2006 | In-House Photocopying Expenses | 3.60 |
| 08/14/2006 | In-House Photocopying Expenses | 34.35 |
| 08/15/2006 | In-House Photocopying Expenses | 101.70 |
| | In-House Photocopying Expenses | 40.95 |
| | | 795.30 |
| 05/18/2006 | Messenger Expense | |
| 05/26/2006 | Messenger Expense | 4.00 |
| 08/01/2006 | Messenger Expense | 4.00 |
| 08/03/2006 | Messenger Expense | 4.00 |
| 08/03/2006 | Messenger Expense | 4.00 |
| 08/03/2006 | Messenger Expense | 6.00 |
| 08/14/2006 | Messenger Expense | 4.00 |
| 08/14/2006 | Messenger Expense | 4.00 |
| 08/15/2006 | Messenger Expense | 6.00 |
| | Messenger Expense | 6.00 |
| | Messenger Expense | 4.00 |
| | | 46.00 |
| 07/28/2006 | Telefax Expenses | |
| 07/28/2006 | Telefax Expenses | 2.50 |
| 08/04/2006 | Telefax Expenses | 2.50 |
| 08/09/2006 | Telefax Expenses | 2.50 |
| 08/11/2006 | Telefax Expenses | 28.00 |
| | Telefax Expenses | 0.50 |
| | | 36.00 |
| 07/12/2006 | Postage Expenses | |
| 07/12/2006 | Postage Expenses | 1.59 |
| 07/12/2006 | Postage Expenses | 1.35 |
| 07/13/2006 | Postage Expenses | 2.79 |
| 07/13/2006 | Postage Expenses | 1.35 |
| 07/13/2006 | Postage Expenses | 6.15 |
| 08/11/2006 | Postage Expenses | 6.15 |
| | Postage Expenses | 4.20 |
| | | 23.58 |
| | Total Expenses Thru 08/15/2006 | |
| | | 900.88 |
| 08/03/2006 | Witness Fee; Suvalle Jodrey & Associates | |
| | Witness Fee; | 303.00 |
| | | 303.00 |

Georto, Inc.                                                        (Continued)
                                                          November 09, 2006
                                                 Account No.    24225-0001M
        Claims Against William Gateman            Statement No:        49599


07/10/2006        Outside Photocopying Charges; Copy Cop, Inc.
                  Outside Photocopying Charges;
                                                                      149.31
                                                                      149.31

05/30/2006        Service of Process Fees Suvalle Jodrey & Associates
06/26/2006        Service of Process Fees Suffolk County Sheriff's Department    100.00
06/26/2006        Service of Process Fees Suffolk County Sheriff's Department     42.00
08/15/2006        Service of Process Fees Suvalle Jodrey & Associates            49.00
08/15/2006        Service of Process Fees Suvalle Jodrey & Associates           249.00
08/15/2006        Service of Process Fees Suvalle Jodrey & Associates            54.00
08/15/2006        Service of Process Fees Suvalle Jodrey & Associates            78.00
                  Service of Process Fees                                        42.00
                                                                      614.00

06/15/2006        Deposition and Transcript Fees; Jones Reporting Company, Inc.
                  - Gateman Deposition
                  Deposition and Transcript Fees;
                                                                      455.80
                                                                      455.80

07/14/2006        Westlaw Research; West Payment Center
                  Westlaw Research;
                                                                      270.03
                                                                      270.03

                  Total Advances Thru 08/15/2006
                                                                    1,792.14

                  Total Current Work
                                                                   59,674.27

          Balance Due
                                                                  $59,674.27

# LYNCH, BREWER, HOFFMAN & FINK, LLP

### ATTORNEYS AT LAW

OWEN B. LYNCH
EDWARD S. BREWER, JR.◊
ALAN R. HOFFMAN
PETER W. FINK*
J. ALLEN HOLLAND, JR.
ELIZABETH A. ZELDIN†
JOHN P. DENNIS∆
STEVEN L. SCHRECKINGER
TAMARA S. WOLFSON
PATRICK J. KINNEY, JR.
ANNE HOFFMAN
DALE C. KERESTER
JENNIFER C. PLATT
CHRISTINE B. WHITMAN*●
KAREN TOSH^
HARVEY NOSOWITZ
ANNE ROBBINS
THOMAS J. CLEMENS
JANE M. GUEVREMONT
SONIA J. KWON*
GAIL L. ANDERSON
MEAGHAN M. FITZPATRICK

101 FEDERAL STREET, 22ND FLOOR
BOSTON, MASSACHUSETTS 02110-1800

—————

TELEPHONE (617) 951-0800
FAX (617) 951-0811
http://www.lynchbrewer.com

^ALSO ADMITTED IN AL
*ALSO ADMITTED IN CT
^ALSO ADMITTED IN FL
^ALSO ADMITTED IN KY
∆ALSO ADMITTED IN ME
◊ALSO ADMITTED IN NH
*ALSO ADMITTED IN NJ
†ALSO ADMITTED IN NY
●ALSO ADMITTED IN SC

Georto, Inc.
2980 McFarlane Road
Suite 202
Miami  FL  33133

Attn: James Hawkins

July 27, 2007
Account No.:    24225-0001M
Statement No:          54585

Claims Against William Gateman

### For Professional Services Rendered

| Date | | Description | Hours | |
|------|---|---|---|---|
| 08/16/2006 | MLS | Work on trial preparation, including preparing/organizing exhibits for duplication, organize and date-stamp photos from Mactec, marked deposition transcript excerpts to be read at trial. Conference with DCK. | 5.75 | 718.75 |
| | DCK | Trial preparation, including continued work on witness examination outlines for James Hawkins, Phil Morin, and Steve McIntyre, attention to exhibits for binders, further review of Defendants' Motion to Consolidate / Continue Trial, prepare draft Opposition to Motion, work as to use of photographs for direct examinations, tcs with James Hawkins regarding ████████ Continue and as to other trial issues, attention to compliance with Local Rule requirements re disk copies of submissions, meeting with Warroom as to exhibit binders, prepare Second Supplemental Disclosure with respect to MacTec photos, emails with counsel re exhibit books, and work on related matters. | 11.25 | 2,812.50 |
| 08/17/2006 | MLS | Work on trial preparation, including preparing for pre-trial conference.  Reviewed and assembled trial exhibit binders. Attended pre-trial conference.  Re-sorted Georto production copies.  Conference with DCK. | 8.00 | 1,000.00 |

Georto, Inc.

(Continued)
July 27, 2007

Account No.:   24225-0001M
Statement No:        54585

Claims Against William Gateman

| Date | | | | Hours | |
|------|---|---|------|-------|-------|
| | DCK | Trial preparation, including work on revisions to opposition to motion to continue/consolidate, ecf filing as to Opposition, work on witness examinations (for direct examinations), receipt, review, and verification of exhibit books, letter to counsel re same, meeting with James H. regarding trial preparations, preparation for and attendance at pretrial conference, meeting with James H. as to direct examination, and work on related matters. | | 10.50 | 2,625.00 |
| 08/18/2006 | MLS | Work on trial preparation, including organizing electronic exhibits, and witness binders. Prepared deposition transcript excerpts from M. Dickison to be read at trial. Conference with DCK. | | 6.00 | 750.00 |
| | DCK | Trial preparation, including ecf filing of Joint Exhibit List and Joint Witness List, work on use of exhibits, photos, demonstratives for witness examinations, work on witness examinations of James Hawkins, Phil Morin and Steve McIntyre, meetings with James H. regarding preparation for direct and cross examinations, tcs with Phil Morin, Steve McIntyre, Lauren McKinlay, Eric Axelrod, Greg Wirsen, and Chad Michaud regarding attendance at trial and related issues, and work on related matters. | | 10.75 | 2,687.50 |
| 08/19/2006 | MLS | Work on trial preparation, including modifying timeline demonstratives, organizing documents, reviewing trial materials and conferencing with DCK. | | 6.00 | 750.00 |
| | DCK | Trial Preparation including work on revisions to witness examination outline for James Hawkins, meetings with James H. re ▮▮▮▮▮▮▮▮▮▮▮▮eview of exhibits, question James H. per outline, drive to and inspection of Union Street property, work on witness examinations of Steve McIntyre and Phil Morin, and work on demonstratives (timelines) for use at trial. | | 11.00 | 2,750.00 |
| 08/20/2006 | DCK | Trial preparation, including work on Opening Statement outline, tcs and meeting with James H. (at Holiday Inn Express) to prepare for trial including review of exhibits and questions regarding review of documents, continue work on opening statement outline and preparation for same, emails with Mark McGrath regarding death in family of Carolyn Conway and implications thereof, emails with Mark McGrath regarding photographs, resend electronic letter to MarK McGrath, email photographs to Mark M., meeting with Mark M. regarding photos, preparation of materials for use at trial. | | 12.50 | 3,125.00 |
| 08/21/2006 | KIM | No charge: Discuss case status with D. Kerester. | | 0.50 | n/c |
| | MLS | Trial preparation, and work at court | | 7.00 | 875.00 |
| | DCK | Trial preparation, including revisions to opening statement, | | | |

Georto, Inc.

(Continued)
July 27, 2007
Account No.:    24225-0001M
Statement No:          54585

Claims Against William Gateman

|  |  |  | Hours |  |
|---|---|---|---|---|
|  |  | meeting with James H. regarding developments as to Defendant's request for continuance and related issues, setup at courtroom for beginning of trial, review of scanned exhibit images, conferences with counsel regarding continuance issue, arguments as to request for continuance, meetings in chambers as to same and as to jury waiver issue, tcs as to trial availability with Lauren McKinlay, Greg Wirsen, Chad Michaud, and Phil Morin, meetings with James H. and counsel regarding potential settlement, report to court as to same, return to office, review of ECF notice as to appointment of Magistrate Bowler to mediate, tc messages from and to Maryellen Malloy re same, tc message to Mark McGrath re same. | 7.75 | 1,937.50 |
| 08/22/2006 | MLS | No Charge: Organize trial documents, conf. with EAG re: transition of paralegal work | 2.00 | n/c |
|  | EAG | No Charge: Review case with MLS | 1.75 | n/c |
|  | DCK | Preparation for and participation in mediation sessions before Magistrate Bowler including opening statements, individual sessions, conferences with James H., conferences with counsel, etc. | 6.50 | 1,625.00 |
| 08/23/2006 | MLS | organize trial documents, conf. with DCK | 2.50 | 312.50 |
|  | DCK | Attention to file organization for use at rescheduled trial. Continue work as to use of photos for cross examination of William Gateman. | 3.25 | 812.50 |
| 08/28/2006 | DCK | Work on Gateman examination, including work as to Family Dollar / MacTec photos to use during cross examination of William Gateman | 1.75 | 437.50 |
| 08/29/2006 | DCK | Emails with Mark McGrath and Mark Dickison regarding potential agreement as to waiver of jury claim. Forward same to James H. Tc with James regarding ███████ ███████ Tc with Mark Dickison regarding jury waiver issues. Tc message to Mark McGrath re same. Work on Gateman cross examination materials. | 1.75 | 437.50 |
| 08/30/2006 | DCK | Tc with Mark McGrath regarding agreement to waive jury claim and as to related issues. Receipt and review of proposed stipulation. Revise same to reflect requirements of Fed. R. Civ. P. 38 and 39. Email same to counsel. Emails with James H. as to ███████████████████████ Work on Gateman cross examination. | 2:50 | 625.00 |
| 08/31/2006 | DCK | Continue work on cross examination outlines. Communications with Mark McGrath and Mark Dickison as to jury waiver status. | 3.50 | 875.00 |

Georto, Inc.

|  |  | (Continued) |
|---|---|---|
|  |  | July 27, 2007 |
| Account No.: | | 24225-0001M |
| Statement No: | | 54585 |

Claims Against William Gateman

|  |  |  | Hours |  |
|---|---|---|---|---|
| 09/01/2006 | DCK | Trial preparation, including work on Gateman trial examination outline, including review of and use of deposition testimony. Emails with counsel regarding status of jury waiver. | 4.25 | 1,062.50 |
| 09/02/2006 | DCK | Trial preparation, including continued review of Gateman deposition testimony for use at trial. | 3.25 | 812.50 |
| 09/03/2006 | DCK | Trial preparation, including continued work on Gateman trial examination | 2.50 | 625.00 |
| 09/04/2006 | DCK | Trial preparation, including additional work on Gateman examination. | 2.00 | 500.00 |
| 09/05/2006 | DCK | Trial Preparation, including work on Gateman cross examination and on photos for use in witness examinations. Emails and tc with Mark Dickison regarding jury waiver and related issues. Follow up with Mark M. re filing of jury waiver. Email to James H. re status update, email with court reporter re transcripts. | 4.50 | 1,125.00 |
| 09/06/2006 | DCK | Trial preparation, including work on Gateman cross examination, conf with EG regarding additional preparation, tcs with Lauren McKinlay, Chad Michaud, Steve McIntyre re trial. Tc messages to Greg Wirsen and Eric Axelrod re same, work on photos for use with additional witness examinations. | 3.75 | 937.50 |
|  | EAG | No charge: Review opening statement outline, complaint w/ exhibits, answer and third party complaint, joint pre-trial memorandum, plaintiff's request for jury instructions, Gateman's answers to interrogatories, further answers, plaintiff's answers to interrogatories, look over exhibit binder, read Gateman's deposition binder | 6.25 | n/c |
| 09/07/2006 | DCK | Trial preparation, including work on witness examinations, organization of photos for use in examinations, review of exhibits, and related matters. Email and tc with James Hawkins regarding ▉▉▉▉▉▉▉▉▉▉ Conf with EG regarding marking of photo exhibits and related matters. Receipt and review of ECF filing of jury waiver. Emails with Mark Dickison re ecf signature issue. | 6.25 | 1,562.50 |
|  | EAG | Review photo exhibits with DCK, attn: re: preparation of photos for use as exhibits and electronic display, including labels with date/time for photos, attn: organization of exhibits, read Gateman deposition for use on examination. | 7.50 | 937.50 |
| 09/08/2006 | DCK | Trial preparation, including work on direct examinations of | | |

Georto, Inc.

Account No.: 24225-0001M
Statement No: 54585

Claims Against William Gateman

| | | | Hours | |
|---|---|---|---|---|
| | | James H., Steve M., and Phil M, Tc with MacTec counsel Debbie Barrow re time records, visit to courtroom, work on coordination of exhibits and photos for witness examinations, review available information re proximity of Gateman house to Union street | 8.50 | 2,125.00 |
| | EAG | Continue labeling Exhibit 3C on laptop, review Hawkins outline for exhibit coordination at trial, delivery of trial material to courthouse | 7.50 | 937.50 |
| 09/09/2006 | DCK | Trial Preparation, including work on examination outline for William Gateman (including references to deposition testimony / admissions) , work on revisions to trial examination outlines for Steve McIntyre and Phil Morin, review PACER information regarding criminal cases as to Kevin Doherty and Robert Stalker, and email to James H. regarding ███████████████████ | 10.75 | 2,687.50 |
| 09/10/2006 | DCK | Trial preparation, including work on revisions to Opening Statement outline, work on revisions to direct examination outlines re James Hawkins, Steve McIntyre Phil Morin, and Chad Michaud, lengthy meeting with James H. re ██████ ████████ email to Chad Michaud re trial timing, and preparation for opening statement and examinations. | 12.75 | 3,187.50 |
| 09/11/2006 | DCK | Trial Day 1, including preparation for examinations and opening statement, organization of trial materials, meeting with James H., Opening Statements, Direct Examination of James H., meeting with James H. for further preparation, meetings with Phil Morin and Steve McIntyre re examinations, continue work on revisions to witness examination outlines, tcs to Chad Michaud, Greg Wirsen, Lauren McInlay, and Eric Axelrod re trial scheduling issues, receipt and review of digital pictures from Chad Michaud, follow up as to use of photos/exhibits. | 12.25 | 3,062.50 |
| | EAG | Trial, set-up of exhibits, prep for following day, attn: PM photos on disc, labeled and into witness folders [9.75 total, 0.25 non-client] | 9.50 | 1,187.50 |
| 09/12/2006 | AVM | Further research into MA DEP certification; email and call records department | 0.50 | 62.50 |
| | DCK | Trial Day 2, including work on witness examinations of Steve McIntyre, Phil Morin, Greg Wirsen, and witness examinations, continued Direct Examination of James Hawkins, Cross of James Hawkins, Direct Examination of Steve McIntyre, witness conferences with Greg Wirsen and Chad Michaud, meetings with James H., prepare for additional testimony. | 12.50 | 3,125.00 |
| | EAG | Trial, prep for following day, review Gateman depo to fill in missing outline portions, attn: transfer SW Cole photos to witness folders and label [9.75 total, 0.75 non-client] | 9.00 | 1,125.00 |

Georto, Inc.

(Continued)
July 27, 2007

Account No.:    24225-0001M
Statement No:    54585

Claims Against William Gateman

|  |  |  | Hours |  |
|---|---|---|---|---|
| 09/13/2006 | DCK | Trial Day 3, including additional work on witness examination outlines, continued Examination of Steve McIntyre, Examination of Phil Morin, conf with Greg Wirsen, conf with Chad Michaud, conf with Lauren McKinlay, work on examination outline for William Gateman, conferences with James H. re ███████ | 13.25 | 3,312.50 |
|  | EAG | Trial, review photo exhibits, review Gateman depo to fill in pages for outline, organize copies of exhibits and other docs, attn: copies of Ex. 43 and 44 for judge and clerk binders, attn: copies of missing pages for exhibits 37 and 41 | 9.25 | 1,156.25 |
| 09/14/2006 | DCK | Trial Day 4, including continue work on witness examination outlines and preparation, continued Examination of Phil Morin, Examination of Greg Wirsen, Examination of Chad Michaud, conferences with James H. | 10.00 | 2,500.00 |
|  | EAG | Trial, attn: Gateman documents [6.50 total, 1.00 non-client] | 5.50 | 687.50 |
| 09/15/2006 | DCK | Trial preparation, including emails with James H. regarding ███████ communications with witnesses re trial scheduling issues for Monday, work on examination outline for William Gateman, emails with court reporter and counsel re trial transcripts, email to counsel re order of witnesses, tc with Chad Michaud re trial issues. | 6.50 | 1,625.00 |
| 09/16/2006 | DCK | Trial preparation, including work on examination outlines for Gateman and Wetherbee, emails with counsel and witnesses re trial scheduling for Monday, tc with Maryellen Malloy re going forward on Monday, email and voicemail to counsel re same, communications with witnesses and James H. re same. | 10.25 | 2,562.50 |
| 09/17/2006 | DCK | Trial preparation, including work on examination outlines for Gateman, Wetherbee, and Stalker | 9.75 | 2,437.50 |
| 09/18/2006 | AVM | Attendance at trial at Federal court; discussion with DCK and client after court session | 6.75 | 843.75 |
|  | DCK | Trial Day 5, including review of witness examinations and preparation for same, work on use of photographic exhibits, continued Examination of Chad Michaud, Examination of Lauren McKinlay, and commencement of Examination of William Gateman, preparation for additional examination of Gateman, email to Attny Conway re Doherty designations and as to Wetherbee scheduling. | 12.50 | 3,125.00 |
|  | EAG | Begin work on findings of fact | 3.75 | 468.75 |
| 09/19/2006 | DCK | Trial Day 6, including preparation for additional cross examination of William Gateman, work on outlines for examinations of Stalker and Wetherbee, continued |  |  |

Georto, Inc.

Account No.:   24225-0001M
Statement No:         54585

Claims Against William Gateman

| | | | Hours | |
|---|---|---|---|---|
| | | Examination of Gateman, conferences with James H. re ▮▮▮▮ ▮▮▮▮▮ preparation for additional examinations. | 13.00 | 3,250.00 |
| | EAG | Trial, review Gateman transcript, flag portions re: debris, attn: organization and labeling of exhibits, attn: photo exhibits [8.0 total, 1.50 non-client] | 6.50 | 812.50 |
| 09/20/2006 | DCK | Trial Day 7, including additional preparation for examinations of Stalker and Wetherbee and as to additional cross of Gateman, continued Examination of Gateman, settlement meeting with counsel and parties, continue preparation for additional examination | 11.50 | 2,875.00 |
| | EAG | Trial, finish burning photo exhibits onto CDs, read Gateman testimony, organize photos [8.25 total, 1.00 non-client] | 7.25 | 906.25 |
| 09/21/2006 | DCK | Trial preparation, including work on Doherty designations from deposition transcript including objections to designations by other parties, emails with counsel re Doherty designations/objections, review of trial transcript testimony for use in additional preparation, conf with EG re work on requests for findings of fact, review email from James H. re ▮▮▮▮▮▮▮▮▮ | 5.50 | 1,375.00 |
| | EAG | Re-read Gateman testimony, create chart depicting inconsistencies, continue drafting findings of fact | 4.75 | 593.75 |
| 09/22/2006 | DCK | Trial preparation, including communications with counsel re Doherty depo designations/objections, prepare transcript for submission, email same to counsel, work on examinations for Stalker and Wetherbee, emails with James H. re ▮▮▮▮▮▮ ▮▮▮▮ revise Exhibit List, email same to counsel, work on photographic exhibits for use in Wetherbee and Stalker examinations, | 5.25 | 1,312.50 |
| | EAG | Review Family Dollar production docs, color-code Doherty depo transcript to reflect designations of testimony. | 5.00 | 625.00 |
| 09/24/2006 | DCK | Trial preparation, including work on preparation for examinations of Wetherbee and Stalker, review Gateman depo transcripts for admissions to read into evidence, review trial transcripts, forward same to James H. | 8.75 | 2,187.50 |
| 09/25/2006 | AVM | No Charge: Go to Kinko's, have color copies of document on disk made; deliver two copies to EAG at the Federal Court | 1.00 | n/c |
| | DCK | Trial Day 8, including additional preparation for examinations, prepare disks for Doherty depo transcript submission, continued Examination of William Gateman. Examination of Robert Stalker, Examination of Scott Wetherbee, submission of Doherty Depo transcript designations/objections, determination of briefing schedule, organization of trial materials. | 10.75 | 2,687.50 |

(Continued)
Georto, Inc.                                                                July 27, 2007
                                                    Account No.:    24225-0001M
                                                    Statement No:            54585

Claims Against William Gateman

| | | | Hours | |
|---|---|---|---|---|
| | EAG | Trial, highlight Doherty depo, flag objections, return materials from courthouse [8.25 total, 1.5hr non-client] | 6.75 | 843.75 |
| 09/26/2006 | DCK | Meeting with EG to work on trial material organization, demonstratives for closings, and materials for requests for findings of fact. Emails with James H. re [redacted] | 3.00 | 750.00 |
| | EAG | Discussion w/ DCK re: next steps, documents needed, format of timeline and brief appendices, document organization (separate and file trial materials, verify order of original production documents, create new boxes and labels re: same) (5.75 total, 3.0 no charge) | 2.75 | 343.75 |
| 09/27/2006 | DCK | Attention to 93A caselaw for use in memorandum in support of requests for findings and rulings. Revise Final Exhibit List. Email same to counsel, including message re trial transcripts. Begin review of trial transcripts for preparation of requests for findings of fact. | 4.25 | 1,062.50 |
| | EAG | Attn: label office set of Ex. 3C, split exhibit binder and verify that contents all present, proof exhibit list, update trial binder w/ transcripts, attention to deposition transcripts | 3.75 | 468.75 |
| 09/28/2006 | DCK | Work on requests for findings of fact and on demonstratives (timelines, contradictions in testimony, etc.). | 1.25 | 312.50 |
| 09/29/2006 | DCK | Attention to ECF filing of final exhibit list and as to ordering re remainder of transcripts.  Work with EG regarding preparation of timelines. | 1.00 | 250.00 |
| | EAG | Disc. w/ DCK re: timeline and next steps, draft timeline, review photos to include, review transcript for quotes, attn: formatting | 5.25 | 656.25 |
| 10/02/2006 | DCK | Work on Requests for Findings of Fact, including review of trial transcripts and dictation of requests for findings with cites to trial transcripts. | 6.75 | 1,687.50 |
| | EAG | Review transcript from Day 7 for use re: demonstratives | 1.75 | 218.75 |
| 10/03/2006 | DCK | Continue work on Requests for Finding of Fact, including dictation of requests based on review of trial transcripts. | 6.25 | 1,562.50 |
| | EAG | Review Day 8 trial transcript, assemble power point presentations | 2.50 | 312.50 |
| 10/04/2006 | DCK | Continue work on Requests for Finding of Fact | 6.25 | 1,562.50 |
| | EAG | Finish day 8 testimony, revise timeline | 4.00 | 500.00 |
| 10/05/2006 | DCK | Continue work on Requests for Findings of Fact based on trial testimony, including depo testimony admitted as exhibit | 6.00 | 1,500.00 |
| | EAG | No charge: Review opening statements | 0.50 | n/c |

Georto, Inc.

(Continued)
July 27, 2007
Account No.:    24225-0001M
Statement No:    54585

Claims Against William Gateman

| Date | | | Hours | |
|------|------|-------------|-------|----------|
| 10/06/2006 | DCK | Work on Requests for Findings of Fact based on trial testimony | 6.25 | 1,562.50 |
| | EAG | Discussion w/ DCK, review findings, discuss demonstratives, prepare photo attachments | 3.75 | 468.75 |
| 10/10/2006 | DCK | Work on additional requests for findings of fact. Begin work on memorandum as to requests for rulings of law. | 4.75 | 1,187.50 |
| | EAG | Review stipulation of facts, cite them in proposed findings, review evidence to add to draft requests for findings | 2.00 | 250.00 |
| 10/11/2006 | DCK | Work on Requests for Rulings of Law and Requests for Findings of Fact. | 7.75 | 1,937.50 |
| | EAG | Read through Dale's selected findings of fact, organize by topic | 6.00 | 750.00 |
| 10/12/2006 | DCK | Work on Requests for Findings of Fact and on Rulings of Law with supporting memorandum. Lengthy tc with James H. re ███████ Email to James ██████████ | 11.75 | 2,937.50 |
| | EAG | Edit, organize findings of fact | 2.00 | 250.00 |
| 10/13/2006 | DCK | Continue work on Requests for Findings of Fact and on Requests for Rulings of Law (with supporting memorandum). Email drafts of Findings of Fact to James H. Conf with EG regarding revisions to Findings of Fact. | 8.25 | 2,062.50 |
| | EAG | Discussion w/ DCK re: findings, read through and edit (remove repetitions, change order), find cites for missing info | 4.75 | 593.75 |
| 10/14/2006 | DCK | Continue work on Requests for Rulings of Law and Supporting Memorandum | 8.50 | 2,125.00 |
| 10/15/2006 | DCK | Work on Rulings of Law and supporting memorandum. Work on additional revisions to Requests for Findings of Fact. Email revised version, as well as Law Memo, to James H. | 11.00 | 2,750.00 |
| 10/16/2006 | DCK | Review James H.'s comments as to draft Memorandum. Continue work on Requests for Rulings of Law and on Requests for Findings of Fact. Lengthy tc with James H. regarding ████Proof and revise same. ECF filing of same. | 10.50 | 2,625.00 |
| | EAG | Proofread memorandum, check for further Gateman contradictions, draft table of contents for findings, attn: e-filing of both memorandum and findings, attn: insertion of photos in memorandum, locate findings citations to support memorandum | 10.00 | 1,250.00 |
| | SVD | No Charge: Perform Westcheck citation check of all cases cited in Georto's Requests for Rulings of Law Memorandum and review cases for verification. | 3.00 | n/c |
| 10/17/2006 | DCK | Review Gateman's and Roberts respective Requests for | | |

Georto, Inc.                                                      (Continued)
                                                               July 27, 2007
                                               Account No.:   24225-0001M
                                               Statement No:         54585
Claims Against William Gateman

|  |  |  | Hours |  |
|---|---|---|---|---|
|  |  | Findings of Fact and Rulings of Law. Tc with James H. re same. Conf with EG regarding responses to same, including contradictions by record evidence. Work on same. Review of draft PowerPoint presentation for closing argument. |  |  |
|  | EAG | Read opposing counsel's findings of facts, find inconsistencies within and note opposition with our facts, begin drafting response, disc. w/ DCK re: photo exhibits for closing argument | 5.25 | 1,312.50 |
|  |  |  | 4.75 | 593.75 |
| 10/18/2006 | DCK | Tc with Maryellen M. re exhibits. Follow up as to same. Letter to Maryellen re Exhibits 52 and 53. Work on response to Gateman's Requests for Findings of Fact and Rulings of Law. Emails with James H. re ███ Receipt and review of James H.'s comments as to Gateman's and Roberts' Requests. Work as to use of photos for closing argument. |  |  |
|  | EAG | Continue drafting response to findings, attn: identifying contradictions, disc. w/ DCK re: photos for closing, update office copy of exhibit binders | 5.00 | 1,250.00 |
|  |  |  | 4.75 | 593.75 |
| 10/19/2006 | DCK | Continue work on Responses to Gateman's Requests for Rulings of Law and Findings of Fact. |  |  |
|  | EAG | Continue finding contradictions in Gateman's testimony, point out mis-characterizations by Gateman's submission | 7.50 | 1,875.00 |
|  |  |  | 4.00 | 500.00 |
| 10/20/2006 | DCK | Work on Responses to Gateman's requests for findings of fact and rulings of law; |  |  |
|  | EAG | Find and put into document trial testimony that represents Gateman's contradictions and misrepresentations by Gateman's submission, cultivate important misrepresentations into written analysis | 6.50 | 1,625.00 |
|  |  |  | 5.25 | 656.25 |
| 10/21/2006 | DCK | Work on Responses to Gateman's and Roberts Requests for Findings & Rulings. | 6.75 | 1,687.50 |
| 10/22/2006 | DCK | Continue work on Response to Gateman's and Roberts' requests for findings and rulings, including review of trial transcript testimony as to key discrepancies and continued work on Response Memorandum. Email same to James H. for review and comment. | 12.25 | 3,062.50 |
| 10/23/2006 | DCK | Continue work on Response Memorandum. Receipt and review of comments from James H. Work on revisions to Response Memorandum and prepare same for ecf filing. | 9.75 | 2,437.50 |
|  | EAG | Find citations to support statements in response, proof, e-file | 7.75 | 968.75 |
| 10/24/2006 | DCK | Review of Gateman's and Roberts' response memoranda / fact submissions. Tcs with Emily G. re follow up as to same. Work re closing argument. |  |  |
|  | EAG | Review opposing parties' responses, discover and verify if they | 2.75 | 687.50 |

Georto, Inc.

(Continued)
July 27, 2007

|  |  |  |
|---|---|---|
| Account No.: | 24225-0001M |
| Statement No: | 54585 |

Claims Against William Gateman

| | | | Hours | |
|---|---|---|---|---|
| | | misrepresent our requests and testimony provided [4.00], attn: file set-up and organization of extraneous documents [1.0 no charge] | 4.00 | 500.00 |
| 10/25/2006 | DCK | Tc message to Maryellen Malloy re status of closing argument. Tc with Jennifer Filo re same. Lengthy tc with James H. regarding ▬▬▬▬▬▬ Work on preparation for closing argument, including outline and PowerPoint presentation. Tc with Mark Dickison and Dean Hutchison re scheduling issues. Conf call with Jennifer Filo and Mark and Dean re same so as to confirm Friday closing arguments) | 5.50 | 1,375.00 |
| | EAG | Review Doherty and Stalker testimony re: Roberts' response, select photos for PowerPoint presentation, work re: testimony [4.0], attn: obtaining photo duplicates for office trial exhibit binder [1.0 no charge] | 4.00 | 500.00 |
| 10/26/2006 | DCK | Continue preparation of closing argument, including outline, review of requests for rulings/fact and related briefing, work on Powerpoint presentation. Emails to experts. | 6.75 | 1,687.50 |
| | EAG | Disc. w/ DCK re: PowerPoint presentation, calendar, attn: filings in Word format, review Gateman's testimony contradictions, further improve PowerPoint presentation | 6.75 | 843.75 |
| 10/27/2006 | DCK | Prepare for closing argument, including revise PowerPoint presentation, revise outline, and review same. Meeting with James H. and conf re ▬▬▬▬▬ Present closing argument. Conf with counsel re same and re submission of CDs. | 6.50 | 1,625.00 |
| | EAG | No Charge: Closing arguments | 4.50 | n/c |
| 10/30/2006 | DCK | No charge: Attention to submission of Requests/Responses and Powerpoint presentation in CD format. Letter to Maryellen Malloy re same. Verify same. | 0.50 | n/c |
| | EAG | No Charge: Review filings, prep docs for formatting in WordPerfect, attn: CD copies, burn new CDs for updated powerpoint presentation | 1.25 | n/c |
| 11/09/2006 | DCK | No charge: ECF notice re filing of letter request. Follow up as to status of decision. | 0.25 | n/c |
| 11/15/2006 | DCK | No charge:  Status check re decision. Email to James re ▬▬▬ | 0.25 | n/c |
| 12/07/2006 | DCK | No charge:  Check docket re status of decision. | 0.25 | .n/c |
| | EAG | No Charge: Organize files | 0.50 | n/c |
| 01/05/2007 | DCK | No charge: Review ECF notice re docket entry as to moot motion (motion to consolidate). | 0.25 | n/c |

Georto, Inc.

(Continued)

July 27, 2007

Account No.:  24225-0001M
Statement No:     54585

Claims Against William Gateman

| | | | Hours | |
|---|---|---|---|---|
| 01/19/2007 | DCK | No charge: Tc from James Hawkins regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮ Tc with Maryellen Malloy re same. | 0.25 | n/c |
| 03/15/2007 | DCK | No Charge: Tc with James H. re ▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.25 | n/c |
| 03/23/2007 | DCK | No Charge: Tc with Mark McGrath re status of decision and related issues. Joint tc message to Maryellen re same.  Tc with James H. re ▮▮▮ | 0.25 | n/c |
| 04/03/2007 | DCK | No Charge: Email to James re ▮▮▮▮ Tc with James re ▮▮▮▮ | 0.25 | n/c |
| 05/14/2007 | DCK | No Charge: Tc with James Hawkins regarding status of decision and as to issues re further proceedings regarding security. | 0.25 | n/c |
| 07/05/2007 | DCK | Receipt and review of Judge Gertner's decision and order. Analysis of same.  Forward same to James H.  Tc with James re ▮▮▮▮ | 1.50 | 375.00 |

|  |  | |
|---|---|---|
| 20% Courtesy Discount | | -15,000.00 |
| For Current Services Rendered | 677.25 | 127,500.00 |

Recapitulation

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Megan L. Stembridge | 35.25 | $125.00 | $4,406.25 |
| Dale C. Kerester | 462.75 | 250.00 | 115,687.50 |
| Emily A. Graefe | 172.00 | 125.00 | 21,500.00 |
| Alana Van der Mude | 7.25 | 125.00 | 906.25 |

| | | |
|---|---|---|
| 08/16/2006 | In-House Photocopying Expenses | 71.55 |
| 08/17/2006 | In-House Photocopying Expenses | 21.15 |
| 08/18/2006 | In-House Photocopying Expenses | 24.00 |
| 08/19/2006 | In-House Photocopying Expenses | 7.05 |
| 08/21/2006 | In-House Photocopying Expenses | 3.60 |
| 08/22/2006 | In-House Photocopying Expenses | 3.75 |
| 08/24/2006 | In-House Photocopying Expenses | 1.95 |
| 09/10/2006 | In-House Photocopying Expenses | 4.20 |
| 09/14/2006 | In-House Photocopying Expenses | 71.10 |
| 09/18/2006 | In-House Photocopying Expenses | 14.10 |
| 09/20/2006 | In-House Photocopying Expenses | 39.15 |
| 09/22/2006 | In-House Photocopying Expenses | 60.30 |
| 09/29/2006 | In-House Photocopying Expenses | 7.50 |

Georto, Inc.

(Continued)
July 27, 2007
Account No.:  24225-0001M
Statement No:  54585

Claims Against William Gateman

| Date | Description | Amount |
|---|---|---|
| 10/02/2006 | In-House Photocopying Expenses | 0.30 |
| 10/17/2006 | In-House Photocopying Expenses | 30.60 |
| 10/18/2006 | In-House Photocopying Expenses | 0.90 |
| 10/19/2006 | In-House Photocopying Expenses | 5.25 |
| 10/20/2006 | In-House Photocopying Expenses | 0.90 |
| 10/23/2006 | In-House Photocopying Expenses | 19.50 |
| 10/27/2006 | In-House Photocopying Expenses | 8.25 |
| 10/30/2006 | In-House Photocopying Expenses | 54.60 |
| 10/31/2006 | In-House Photocopying Expenses | 0.30 |
| 11/03/2006 | In-House Photocopying Expenses | 0.15 |
| 07/06/2007 | In-House Photocopying Expenses | 7.50 |
|  | In-House Photocopying Expenses | 457.65 |
| 08/16/2006 | Messenger Expense | 4.00 |
| 08/17/2006 | Messenger Expense | 6.00 |
| 08/17/2006 | Messenger Expense | 8.00 |
| 08/18/2006 | Messenger Expense | 4.00 |
| 08/18/2006 | Messenger Expense | 4.00 |
| 08/18/2006 | Messenger Expense | 8.00 |
| 08/23/2006 | Messenger Expense | 6.00 |
| 09/07/2006 | Messenger Expense | 4.00 |
| 10/18/2006 | Messenger Expense | 6.00 |
| 10/18/2006 | Messenger Expense | 4.00 |
| 10/30/2006 | Messenger Expense | 6.00 |
| 10/30/2006 | Messenger Expense | 6.00 |
|  | Messenger Expense | 66.00 |
| 08/17/2006 | Telefax Expenses | 1.00 |
|  | Telefax Expenses | 1.00 |
| 11/09/2006 | Postage Expenses | 1.11 |
|  | Postage Expenses | 1.11 |
|  | Total Expenses | 525.76 |
| 08/16/2006 | Photographs | 34.51 |
| 09/14/2006 | Photographs | 3.35 |
| 09/25/2006 | Photographs | 298.12 |
| 10/17/2006 | Photographs | 70.84 |
| 10/17/2006 | Photographs | 57.75 |
| 10/25/2006 | Photographs | 108.57 |
|  | Photographs; | 573.14 |
| 11/20/2006 | Parking; (August/September) | 92.00 |
|  | Parking; | 92.00 |
| 08/28/2006 | Expert Fee; Green Seal Environmental, Inc. | 812.50 |

Georto, Inc.

(Continued)
July 27, 2007

Account No.: 24225-0001M
Statement No: 54585

Claims Against William Gateman

| | | |
|---|---|---:|
| 09/27/2006 | Expert Fee; Green Seal Environmental, Inc. | |
| 09/29/2006 | Expert Fee; Green Seal Environmental, Inc. | 382.50 |
| | Expert Fee; | 3,440.00 |
| | | 4,635.00 |
| 08/22/2006 | Outside Photocopying Charges; WarRoom Document Solutions, Inc. | |
| 09/07/2006 | Outside Photocopying Charges; Copy Cop, Inc. | 1,658.08 |
| 11/13/2006 | Outside Photocopying Charges; Copy Cop, Inc. | 244.90 |
| | Outside Photocopying Charges; | 13.04 |
| | | 1,916.02 |
| 08/22/2006 | Delivery Fee City Express | |
| 08/28/2006 | Delivery Fee Mercury | 27.00 |
| 09/07/2006 | Delivery Fee Fedex | 71.43 |
| 11/07/2006 | Delivery Fee City Express | 35.79 |
| | Delivery Fees; | 9.60 |
| | | 143.82 |
| 09/12/2006 | Travel; Independent Taxi Operators Association | |
| 09/27/2006 | Travel; Alana Van der Mude (Lynn/Lowell) | 24.00 |
| 11/21/2006 | Travel Expenses; Independent Taxi Operators Association | 160.79 |
| | Travel Expenses; | 8.65 |
| | | 193.44 |
| 08/28/2006 | Service of Process Fees Suvalle Jodrey & Associates | |
| 09/12/2006 | Service of Process Fees Suvalle Jodrey & Associates | 322.00 |
| | Service of Process Fees | 235.00 |
| | | 557.00 |
| 10/17/2006 | Deposition and Transcript Fees; Valerie A. O'Hara - Trial | |
| 10/17/2006 | Deposition and Transcript Fees; Valerie A. O'Hara - Trial | 1,236.70 |
| | Deposition and Transcript Fees; | 1,243.88 |
| | | 2,480.58 |
| 10/01/2006 | Westlaw Research; West Payment Center | |
| 10/01/2006 | Westlaw Research; West Payment Center | 0.38 |
| 12/01/2006 | Westlaw Research; West Payment Center | 16.59 |
| | Westlaw Research; | 164.63 |
| | | 181.60 |
| | Total Advances | |
| | | 10,772.60 |
| | Total Current Work | |
| | | 138,798.36 |
| | | $138,798.36 |